Matthew M. Mahoney, Esq. (SBN 211184)
Mary K. Wyman, Esq. (SBN 260104)
WITHAM MAHONEY & ABBOTT, LLP
401 B Street, Suite 2220
San Diego, California 92101
Telephone: (619) 407-0505
E-Mail: mahoney@wmalawfirm.com
E-Mail: wyman@wmalawfirm.com

Attorneys for Defendant, Cross-Complainant, and Counterdefendant in Reply INGENU, INC

**UNITED STATES BANKRUPTCY COURT**

**SOUTHERN DISTRICT OF CALIFORNIA**

| | |
|---|---|
| In re<br>INGENU, INC.,<br>Debtor. | **Case No. 20-03779-LT11**<br>**Chapter 11**<br>**Adv. Proc. No. 20-90108-LT** |
| TRILLANT NETWORKS (CANADA) INC.,<br>Plaintiff, Cross-Defendant and Counterclaimant in Reply,<br>vs.<br>INGENU, INC.,<br>Defendant, Cross-Complainant, Counterdefendant in Reply,<br>ALVARO GAZZOLO,<br>Counterdefendant in Reply | **DECLARATION OF PAUL A. ZIMMER, CPA AS EXPERT WITNESS ON BEHALF OF INGENU, INC.**<br><br>**Trial Date: October, 16, 2023**<br>**Time:**<br>**Dept.: 3, Room 129**<br>**Judge: Hon. Laura S. Taylor** |

# DECLARATION OF EXPERT WITNESS PAUL A. ZIMMER (CPA)

I, Paul A. Zimmer, CPA declare as follows:

1. I am over the age of eighteen years and am fully competent to make this declaration. I have personal knowledge of the facts contained in this declaration and, if called upon to testify, I could and would testify competently thereto under oath.

2. I am an expert economist and financial analyst specializing in, among other things, business valuation and economic damages resulting from unjust enrichment, lost profits, diminution in value, business torts, and other sources. A true and correct copy of my most recent curriculum vitae, which includes further details about my expertise, is attached hereto as **Exhibit A**.

3. I have been retained by counsel for Ingenu, Inc. ("Ingenu") in connection with the above-captioned lawsuit. For the purposes of this lawsuit, I was asked to provide expert opinions regarding certain matters in controversy. I was also asked to prepare an Expert Report setting forth my expert opinions regarding those same matters. I prepared both an Expert Report and a Supplemental Expert Report.

4. A true and correct copy of the Expert Report I prepared is attached hereto as **Exhibit B**.

5. A true and correct copy of the Supplemental Expert Report I prepared is attached hereto as **Exhibit C**.

6. The opinions expressed in my Expert Report and Supplemental Expert Report are my own professional opinions. I have not included anything in my Expert Report or Supplemental Expert Report that has been suggested by anyone without forming my own independent opinion on the matter.

7. I hereby adopt the facts and opinions stated in the attached Expert Report and Supplemental Expert Report.

/ / /

/ / /

I declare under penalty of perjury under the laws of the State of California that the foregoing is correct and true.

Executed this 3rd day of October in San Diego, California.

Paul A. Zimmer, CPA

# EXHIBIT A

# TO ZIMMER DECLARATION

CBIZ
FORENSIC CONSULTING
GROUP, LLC

401 B Street, Suite 2150
San Diego, CA 92101 ▪ www.cbiz.com
Ph: 619.687.2600 ▪ F: 619.544.0304

**PAUL A. ZIMMER, MBA, CPA**
**RESUME**

January 2023

## QUALIFICATIONS

Certified Public Accountant (CPA), California
Certified in Financial Forensics (CFF), AICPA
Principal, Brinig Taylor Zimmer, Inc.
Expert Witness Qualification:
- U.S. District Court (Southern District of California)
- San Diego County Superior Court
- Los Angeles County Superior Court
- U.S. District Court (Northern District of California)
- Orange County Superior Court
- Alameda County Superior Court
- Riverside County Superior Court
- Third Judicial District Court, Utah
- Superior Court of Washington, King County

## EXPERIENCE

CBIZ Brinig Taylor Zimmer, San Diego, California, September 2019 to present
^*formerly* Brinig Taylor Zimmer *(2016 - 2019),* Brinig & Company *(*1994 - 2015*)*
KPMG Peat Marwick LLP, Washington, D.C., 1995 to 1996
Commander, United States Naval Reserve Force (Retired)

## AREAS OF SPECIALTY

Financial analysis to determine economic damages from unjust enrichment, lost profits, diminution in value, professional malpractice, business torts and other causes of action. Emphasis on business damages, such as business interruption, breach of contract and trademark infringement; alter ego, personal injury, wrongful termination, wrongful death and trust forensic accounting analyses. Business and professional practice valuation for purposes of marital dissolution, purchase and sale, estate planning, condemnation and business litigation. Performed economic damages analysis in more than fifteen-hundred engagements.

## EDUCATION

University of California, Accounting Certificate Program, 1999-2001
San Diego State University, Master of Business Administration, 1993
University of Notre Dame School of Business,
Bachelor of Business Administration (Finance), 1986

## PROFESSIONAL MEMBERSHIPS

State Nominations Committee, California Society of Certified Public Accountants, 2014 to 2016
Past President (Board of Directors), California Society of Certified Public Accountants, San Diego Chapter, 2013 to present
President, Vice President, Secretary (Board of Directors), California Society of Certified Public Accountants, San Diego Chapter, 2010 to 2013
Director (Board of Directors), California Society of Certified Public Accountants, San Diego Chapter, 2008 to 2011
Member, American Institute of Certified Public Accountants (AICPA)
Member, California Society of Certified Public Accountants (CalCPA)

## LECTURES

Zimmer, P.A. with Taylor, R., **Business Valuation and Purchase Price Allocations**, San Diego Society of Certified Appraisers, March 2016.

Zimmer, P.A., **Enright Inn of Court – Expert Depositions (Expert Panel)**, San Diego, California, February 2016.

Zimmer, P.A., ***Forensic Accounting***, University of California-San Diego, November 2011.

Zimmer, P.A., ***Forensic Accounting***, California Society of CPAs, September 2011.

Zimmer, P.A. with Wolf, V.M., ***Personal Injury Economic Damages,*** State Farm Annual Conference, Temecula, California, March 31, 2011.

Zimmer, P.A. with Brinig, B.P., ***Economic Damages of Self-Employed Individuals***, The Government Employees Insurance Company (GEICO), May 2003.

# EXHIBIT B

# TO ZIMMER DECLARATION

CBIZ
FORENSIC CONSULTING
GROUP, LLC

401 B Street, Suite 2150
San Diego, CA 92101
PH: 619.687.2600
FAX: 619.544.0304

July 14, 2023

Brian Rossing
Ingenu, Inc.
c/o Matt Mahoney, Esq.
Witham Mahoney & Abbott, LLP
401 B Street, Suite 2220
San Diego, CA 92101

Re: Ingenu, Inc. v. Trilliant Networks (Canada) Inc.

Dear Mr. Rossing and Mr. Mahoney:

This letter constitutes my written report of expert testimony in the above-referenced matter and it states my opinion of the lost profits sustained by Ingenu, Inc. as a result of Trilliant Network (Canada) Inc.'s breach of the Value Added Reseller Agreement.

## BACKGROUND FACTS

***The Parties.*** Ingenu, Inc. (formerly known as On-Ramp Wireless, Inc., ("ORW" or "Ingenu") was founded in 2008 and has a principal place of business in San Diego, California. It is a "provider of wireless networks, focusing on machine-to-machine ("M2M") communication by enabling devices to connect to the Internet of Things ("IoT")"[1]. The company holds 32 patents, including Random Phase Multiple Access ("RPMA") technology which was trademarked in 2013. Ingenu "worked to develop and hone a M2M wireless solution, with a focus on monitoring utility infrastructure through private wireless networks using the RPMA technology. By 2015, it had created approximately 38 utility networks around the world…"[2]

Trilliant Networks (Canada) Inc. ("Trilliant") has a principal place of business in North Carolina and provides M2M networks. Trilliant is "in the business of designing, manufacturing and selling hardware and software products."[3]

***Value Added Reseller Agreement.*** Ingenu (at the time known as On-Ramp Wireless, Inc.) and Trilliant entered into a Value Added Reseller ("VAR") Agreement on October 29, 2015. The VAR Agreement authorized Trilliant "to purchase and/or license Services and Products from ORW, and to resell and/or redistribute such Services and Products, either directly or indirectly through Trilliant Partners to End Users, in the Field of Use within the Territory."[4] Trilliant agreed to not solicit or resell outside the territory or field of use. Trilliant was granted a non-exclusive, non-transferable, limited license to use the documentation and products in the software.

---

[1] Third Amended Cross-Complaint Against Trilliant Network (Canada) Inc., page 2.
[2] Ibid., page 3.
[3] Value Added Reseller Agreement, page 1.
[4] Ibid., page 3.

The Field of Use was defined as "Any application where the customer is a utility (Electric, Gas, Water or combination thereof) or an entity engaged in the utility value chain, e.g. an energy retailer, energy generator, distributor, competitive power provider, grid operator, independent system operator, a demand aggregator, distributed energy resource provider, virtual peak power plan provider, etc."[5] The territory was defined as global.

The original term of the agreement was for five years and automatically renewed for subsequent five-year periods unless notice of non-renewal was given three years prior to the expiration of the term. Either party could terminate the agreement via written notice if there was a material breach of the agreement and the breach remained uncured for 60 days after written notice was received.

The first amendment to the VAR was entered into on November 23, 2017 which updated the Capped Software License fee. The second amendment to the VAR was entered into on February 18, 2018. The second amendment extended the term of the VAR to October 28, 2035, specified how the supply chain would be co-managed, granted Trilliant rights and licenses to manufacture products itself and expanded the existing source code escrow. As a result, Trilliant agreed to purchase notes from Ingenu, pay additional royalties, provide support to Ingenu and pay a $50,000 fee.

The definition of the Field of Use was expanded and stated "For the avoidance of doubt the Field of Use does not include use of the RPMA Network to connect to assets and devices that are not owned, controlled, hosted, or made available by the End User for a use within the utility value chain"[6] and listed several examples of scenarios which would and would not be in the Field of Use.

***Letter Agreement.*** Amendment 2 of the VAR was entered into contemporaneously with a Letter Agreement in which Trilliant agreed to purchase $3,950,000 in convertible bridge notes from Ingenu. The timing of the purchases was tied to obligations in the VAR Agreement. Trilliant was to purchase $950,000 within five days executing Amendment 2. The second note for $1,500,000 was to be purchased within ten days of Ingenu providing manufacturer information and permissions to Trilliant. The remaining two $750,000 notes were to be purchased on April 6, 2018 and within five days thereafter.

***Ingenu Allegations.*** Ingenu claims Trilliant materially breached the VAR Agreement and Letter Agreement as follows:

1. Soliciting, reselling and/or distributing Ingenu's products outside the Field of Use;
2. Using or performing Ingenu products on a public network;
3. Informing customers Trilliant has a license allowing them to sell products with Ingenu's IP on both public and private networks;
4. Working on agricultural applications in Chile and FAE;
5. Never supplying end user terms and documentation to end users;
6. Failing to pay Ingenu for products it purchased, manufactured or sold;
7. Failing to pay Ingenu the additional royalties as specified in Amendment 2 of the VAR Agreement and provide product sales reports;

[5] Ibid., page 30.
[6] Amendment No. 2 to Value Added Reseller Agreement, page 13.

8. Marketing and selling Ingenu products under trademarks not owned by Trilliant;
9. Using Ingenu's RPMA trademark and trade name without approval from Ingenu;
10. Removing and/or obscuring Ingenu's trademark and RPMA identifier from marketing documents;
11. Requiring the escrow agent to deliver the property without a refusal event and then failing to return the property after withdrawing the delivery request;
12. Not providing end user information on point of sale reports;
13. Not supplying projected sales forecasts or supporting documentation for additional royalty amounts;
14. Not advising Ingenu of unauthorized uses of Ingenu's IP and product;
15. Not conducting business in a manner reflecting favorably on ORW; and
16. Failing to purchase $1,500,000 in promissory notes from Ingenu.

As a result of these breaches, Ingenu terminated the VAR Agreement in a letter dated July 23, 2020.

Ingenu filed for Chapter 11 bankruptcy on July 27, 2020. Ingenu claims "Ingenu's loss of revenue due to Trilliant's failure to pay the Additional Royalties, predatory contracting, infringing on Ingenu's IP, and failure to meet its funding commitments are foundational causes of Ingenu's need to file for Chapter 11 protections."[7]

***Trilliant Allegations.*** Trilliant claims

> "1. On the eve of its bankruptcy filing, through which it seeks to sell substantially all of its assets, primarily comprised of intellectual property, Ingenu purported to terminate its long-standing VAR Agreement (as defined below) with Trilliant, which provides Trilliant with exclusive rights to Ingenu's intellectual property, based on contrived, baseless grounds, and in direct contravention of the express terms of the VAR Agreement. 2. Ingenu then falsely notified Trilliant's customers that Trilliant no longer had rights in the subject intellectual property and threatened legal action if the customers continued to use it. 3. Ingenu seeks to sell the intellectual property as to which Trilliant has exclusive rights in the Chapter 11 Case, without recognizing Trilliant's rights."[8]

## FINANCIAL ANALYSIS AND OPINIONS

***Revenue.*** I was provided opportunity pipeline spreadsheets, dated December 14, 2020 and December 16, 2020, prepared by the CEO and the vice president of business development for Ingenu in December 2020. These pipelines provided detailed information for several potential revenue-generating projects, including but not limited to:

1. Account Name
2. Opportunity Name
3. % to Purchase

[7] Third Amended Cross-Complaint Against Trilliant Network (Canada) Inc., pages 18-19.
[8] Trilliant Networks (Canada) Inc.'s Complaint for Declaratory Judgment and Injunctive Relief, page 2.

4. % to Purchase Ingenu
5. Total Cash Value
6. Total Cash Value (Weighted)
7. Deal Term
8. Start Date
9. End Date

Based on the information provided in the pipelines, I identified 57 projects from which Ingenu believes it had an opportunity to secure and earn revenue but for the actions of Trilliant. The total revenue for each project ranged from $44,800 to $2,000,000,000. Total project revenue for all projects was estimated to be $6,282,684,552. Ten of the 57 projects did not provide detail regarding start and end dates for the projects. Therefore, monthly revenue was not calculated in the pipeline spreadsheets for these ten projects so I excluded them from my analysis. For the remaining 47 projects, the revenue to Ingenu for each project was calculated based on an estimate of revenue (total cash value), the probability of Ingenu securing the project (ranging from 3.0% to 90.3%) and the share of revenue to be received by Ingenu. Based on this information, I estimated lost project revenue to Ingenu on a monthly basis for the period July 2020 through October 2037. Total project revenue to Ingenu was estimated to be $2,686,350,341. A summary of the estimated revenue (both the total cash value and the total revenue to Ingenu) by project is included as Exhibit A-3.

***Expenses.*** I was provided a spreadsheet detailing sales operating expenses for the period January 2021 through December 2023 prepared by Ingenu's CEO. Estimated operating expenses included in the analysis were:

1. Communications
2. Office Expenses
3. External Services
4. Sales Expenses
5. Marketing and Advertising
6. Tech Fees
7. Compensation
8. Regional Offices (PaaS Data Centers & Contractors)
9. Miscellaneous

I have been informed these expenses are estimates of the total expenses associated with the above-mentioned lost project opportunities. Expenses were either fixed monthly costs or expenses per employee. Total employees (heads) for the period ranged from 3 in January 2021 to 24 beginning in June 2022. Total estimated expenses were $7,036,132 in 2021 (31.4% of revenue), $9,598,551 in 2022 (9.4% of revenue) and $9,815,323 in 2023 (3.1% of revenue).

I estimated 2020 expenses to be 31.4% of total revenue based on the expense detail information for 2021. For the years 2024 through 2037, I estimated annual expenses based on the information provided for 2023 and assumed annual expenses would increase 2.5% each year. This resulted in annual expenses ranging from $10,060,707 in 2024 (3.3% of revenue) to $13,868,794 in 2037 (30.4% of revenue). Total net income for the period is $2,493,652,004. I did not make any adjustment to the estimated expense amounts for the exclusion of the ten projects noted previously. A summary of the total revenue and expenses by year is included as Exhibit A-4.

***Present Value.*** I discounted the future net income/net cash flow that would have resulted from the lost project revenue to present value utilizing the discounted cash flow approach. This method calculates the present value of projected future cash flows by discounting them at an appropriate risk-adjusted rate. This discount rate, or cost of capital, is the required rate of return for investments in the business. An investor must be compensated for the risk assumed. The greater the risk, the greater the required yield. To estimate the appropriate discount rate, the summation method was used. This technique uses information obtained in long-term studies of capital markets to "build' a discount rate. The summation method combines the risk-free rate with various risk premia to estimate a total discount rate.

The discount rate is calculated as follows:

**Calculation of Discount Rate**

| | |
|---|---|
| Cost of Equity | |
| Risk Free Rate (20-yr Treasury bond at 7/10/2023) | 4.2% |
| Risk Premia: | |
| Equity Risk Premium | 6.4% |
| Small Stock Premium | 3.1% |
| Company Specific Premium | 30.0% |
| Total Cost of Equity / Discount Rate - Rounded | 44.0% |

The yield on long-term U.S. Treasury securities is commonly used for the risk-free rate, the first component of risk using this method. On July 10, 2023, the yield on long-term Treasury Bonds was approximately 4.2%.

The first risk premium relates to an investment in a diversified portfolio of equity securities. Referencing Kroll, Cost of Capital Navigator, this premium has historically been approximately 6.4%. The next risk premium is associated with an investment in a portfolio of small company stocks. This premium has historically been approximately 3.1%. To adjust for the risk in a smaller, privately held company, it is necessary to include an additional risk premium based on the characteristics of the individual business and its industry. Based on a review of the information provided, it is my opinion that a company specific risk premium of 30% is appropriate as of January 1, 2024.

The discount period was calculated using the mid-period convention. This convention assumes the net cash flow occurs at the mid-point of the year. Consequently, the discount period is determined from the mid-point of each year to the date of valuation, January 1, 2024. A present value factor was applied to each annual net income amount. This present value factor was calculated using the discount period and the discount rate.

In addition to providing the present value of all unrealized revenue-generating projects in total, I was asked to provide this information on an individual project basis. Therefore, I have included a discounted cash flow analysis for each of the 47 projects included in the pipelines for which a start date, end date and estimated monthly revenue amount was provided.

Based on the application of the discounted cash flow analysis, the present value of the total lost net income to Ingenu is $1,087,048,534 and is summarized on Exhibit A-1. The individual present value for each of the 47 projects included in the analysis is included at Exhibit A-2.

***Additional Damages Not Considered.*** In addition to the lost profits (net cash flow) to Ingenu described in the preceding paragraphs, Ingenu is claiming it is owed additional royalties as outlined in Amendment 2 to the VAR Agreement. I have not been provided sufficient information in order to calculate the damages associated with the loss of these additional royalties. Additionally, Ingenu claims Trilliant did not purchase $1,500,000 in promissory notes from Ingenu as outlined in the Letter Agreement. I did not include the loss of these funds in my analysis.

Should additional information become available, I may supplement this report to revise my damages calculations described above and/or include additional categories of damages.

**DOCUMENTS REVIEWED**

1. Third Amended Cross-Complaint Against Trilliant Network (Canada) Inc.

2. Ingenu's Opposition to Trilliant's Motion to Dismiss the Third Amended Cross-Complaint's Fifth Cause of Action and Punitive Damages Claim

3. Ingenu, Inc's Supplemental Responses to First Set of Interrogatories Propounded by Trilliant Networks (Canada) Inc.

4. Rule 26(A)(1) Amended Initial Disclosures of Ingenu, Inc. and Alvaro Gazzolo

5. Trilliant Networks (Canada) Inc.'s Complaint for Declaratory Judgment and Injunctive Relief

6. Trilliant Networks (Canada) Inc.'s Counterclaims in Reply for Breach of Contract and Intentional Inference with Contractual Relations and Prospective Economic Advantage

7. Trilliant Networks (Canada) Inc.'s Responses & Objections to Ingenu, Inc.'s Interrogatories, Set One

8. Virtual Videoconference Video-Recorded Deposition of Brian Rossing taken May 24, 2023 with Exhibits

9. Value Added Reseller Agreement

10. Amendment No. 1 to Value Added Reseller Agreement

11. Amendment No. 2 to Value Added Reseller Agreement

12. EBS Pricing Model (native file)

13. December 2020 Sales Forecast (native file)

14. Trilliant Revenue by Customer (native file)
15. Ingenu Other Top Opportunities Summary
16. Ingenu Damages Model (native file)
17. Letter dated August 3, 2020 to Paul A Reynolds from Anthony P. Schoenberg Regarding Further Response to July 23, 2020 Letter
18. On-Ramp Wireless, Inc. Audited Consolidated Financial Statements as of and for the Years Ended December 31, 2011 through December 31, 2015
19. Ingenu Inc. Audited Consolidated Financial Statements as of and for the Years Ended December 31, 2015 and December 31, 2016
20. Ingenu Inc. Profit and Loss Statements for the Years Ended December 2017 through December 2020
21. Ingenu Inc. Balance Sheets for the Years Ended December 31, 2017 through December 31, 2020
22. Ingenu Inc. General Ledger Detail for the Period January 1, 2017 through December 31, 2020
23. Consumer Price Index, U.S. Bureau of Labor Statistics
24. Blue Chip Economic Indicators
25. Kroll Cost of Capital Cost of Equity Summary
26. U.S. Treasuries
27. Telephone conversations with Brian Rossing and Matt Mahoney, Esq.

**ASSUMPTIONS AND LIMITING CONDITIONS**

This report is subject to the following assumptions and limiting conditions:

1. The report was prepared for the use of Brian Rossing and Matt Mahoney, Esq. in connection with pending litigation known as Ingenu, Inc. v. Trilliant Networks (Canada) Inc.
2. All facts and data set forth in this report are true and accurate to the best of the author's knowledge and belief. No matters affecting the conclusions have knowingly been withheld or omitted.
3. The fee charged for this report is not contingent upon the outcome of this matter.
4. The analysis and its conclusions are subject to review upon the presentation of data which may have been undisclosed or not available at this writing.

My professional resume is attached as Exhibit B (See Tab B) and my list of expert testimony is attached as Exhibit C (See Tab C). My hourly rate is $415.

**SIGNATURE AND VERIFICATION OF THE WITNESS**

I declare under penalty of perjury under the laws of the State of California that the statements in this written report of expert testimony are true to the best of my knowledge and belief.

Executed this 14th day of July, 2023 at San Diego, California by:

Paul A. Zimmer, CPA
CBIZ Forensic Consulting Group

Enclosures

# EXHIBIT A

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**Summary by Project by Year**

| | | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 |
|---|---|---|---|---|---|---|---|---|
| | LED Source | | | | | | | |
| 1. | EBS | | $ 327,283 | $ 576,167 | $ 616,261 | $ 512,411 | $ 355,055 | $ 246,138 |
| | US AG | | | | | | | |
| 2. | MFA Oil | | 6,314,512 | 11,116,434 | 11,889,995 | 2,828,692 | | |
| 3. | Tucor - Watts Water | | 505,161 | 1,333,972 | 713,400 | | | |
| 4. | Tucor - Golf Courses | | 47,681 | 107,923 | 115,433 | 44,455 | | |
| 5. | BLG Farms | | 8,886 | 11,732 | 12,549 | 10,434 | | |
| 6. | RG Farms | | 6,935 | 9,157 | 9,794 | 8,144 | | |
| 7. | RDOF - Mississippi | | 2,248,781 | 5,938,327 | 6,351,559 | 5,281,215 | 3,659,415 | 1,389,299 |
| 8. | Tucor - Disney | | 47,501 | 125,436 | 134,165 | 61,106 | | |
| 9. | Tri County Conservation - AR | | 20,297 | 32,159 | 34,397 | 5,556 | | |
| 10. | Dunklin-Pemiscott County, MO Conservation District | | 20,297 | 32,159 | 34,397 | 5,556 | | |
| 11. | E&J Gallo - Vanwall | | 1,852,543 | 9,783,972 | 10,464,811 | 6,843,163 | | |
| 12. | Wade Equipment Group | | 63,400 | 125,566 | 134,303 | 111,671 | 77,378 | 20,238 |
| 13. | Greenway Equipment | | 115,902 | 229,546 | 245,520 | 204,146 | 141,455 | 36,998 |
| 14. | Vanwall Equipment | | 136,274 | 269,893 | 288,674 | 240,027 | 166,318 | 43,501 |
| | | - | 11,388,170 | 29,116,276 | 30,428,997 | 15,644,165 | 4,044,566 | 1,490,036 |
| | Radmond | | | | | | | |
| 15. | PGN - Com | | | 2,898,955 | 12,402,738 | 10,312,671 | 7,145,769 | 4,953,714 |
| 16. | PLN (Smart Meters) | | | 6,522,648 | 41,859,242 | 34,805,264 | 24,116,969 | 16,718,785 |
| 17. | PLN - (3P-Smart Meter 300k) | | 778,068 | 2,054,634 | 2,197,610 | 1,827,276 | 1,266,141 | 877,736 |
| 18. | PDAM Water Authorities | | | 471,080 | 1,511,584 | 1,256,857 | 870,891 | 603,734 |
| 19. | Sucofindo & Indosat (Lestari Coal) | | | 583,943 | 1,070,705 | 890,274 | 616,881 | 427,645 |
| 20. | Sucofindo & Indosat (Bum Palm Oil) | | | 583,943 | 1,070,705 | 890,274 | 616,881 | 427,645 |
| 21. | Sinarmas (Palm Oil & APP) | | | 1,334,727 | 3,426,256 | 2,848,875 | 1,974,019 | 1,368,464 |
| 22. | BCA (PoS & ATM) | | | 1,195,819 | 3,069,678 | 2,552,386 | 1,768,578 | 1,226,044 |
| 23. | Pertamina (LPG) | | | 6,039,489 | 77,517,115 | 64,454,192 | 44,661,054 | 30,960,713 |
| 24. | High Rise Buildings & Airports | | 285,886 | 905,923 | 968,964 | 805,677 | 558,263 | 243,730 |
| 25. | Hotels & Hospitals Associations | | 114,354 | 362,369 | 387,586 | 322,271 | 223,305 | 97,492 |
| 26. | Cargill & Wilmar | | 250,150 | 792,683 | 847,843 | 704,968 | 488,480 | 213,264 |
| 27. | Unilever / P&G / Coca Cola | | 500,301 | 1,585,366 | 1,695,687 | 1,409,935 | 976,961 | 426,528 |
| 28. | Gamma | | | 489,199 | 1,046,481 | 870,132 | 602,924 | 417,970 |
| 29. | Astra | | | 978,397 | 2,092,962 | 1,740,263 | 1,205,848 | 835,939 |
| 30. | BP3TI Kominfo (Defense Ministry) | | 137,225 | 362,369 | 387,586 | 322,271 | 223,305 | 84,778 |
| 31. | Charoen Pokphand | | 343,063 | 905,923 | 968,964 | 805,677 | 558,263 | 211,945 |
| 32. | Telkon PINS (Virtual Toll) | | | 18,263,414 | 78,137,252 | 64,969,825 | 45,018,342 | 31,208,399 |
| 33. | Telkon PINS (Gojek) | | | 11,180,906 | 13,046,130 | 10,847,640 | 7,516,455 | 5,210,688 |
| 34. | BP3TI Kominfo (Mar. & Fishing Mins.) | | 343,063 | 2,717,770 | 2,906,892 | 2,417,032 | 1,674,790 | 999,781 |
| | | - | 2,752,110 | 60,229,557 | 246,611,980 | 205,053,760 | 142,084,119 | 97,514,994 |
| 35. | Chilquinta | 7,873 | 40,322 | 99,827 | 226,999 | 208,644 | 144,572 | 100,223 |
| 36. | Saesa | 93,548 | 479,098 | 1,186,106 | 2,697,123 | 2,479,034 | 1,717,751 | 1,190,809 |
| | Agrisource Data | | | | | | | |
| 37. | Inundata - City of Miami | | 3,088 | 5,436 | 5,814 | 4,834 | 3,350 | 664 |
| 38. | US Sugar | | 9,880 | 19,568 | 20,930 | 6,567 | | |
| 39. | Florida Crystals | | 19,532 | 44,209 | 47,285 | 18,210 | | |
| 40. | Kubota | | 53,232 | 120,488 | 128,872 | 49,631 | | |
| 41. | Hemp Global | | 54,032 | 95,122 | 101,741 | 84,596 | 58,618 | 11,625 |
| | | - | 139,764 | 284,823 | 304,642 | 163,838 | 61,968 | 12,289 |
| | Ofserv | | | | | | | |
| 42. | Shell Oil | | 64,324 | 169,861 | 181,681 | 82,747 | | |
| 43. | Total Oil | | 21,133 | 55,805 | 59,688 | 49,630 | 34,389 | 13,056 |
| | | - | 85,457 | 225,666 | 241,369 | 132,377 | 34,389 | 13,056 |
| | Other | | | | | | | |
| 52. | Investra | | 123,503 | 652,265 | 697,654 | 580,088 | 401,949 | 278,646 |
| 55. | Compal | 8,577 | 20,584 | 27,178 | 16,957 | | | |
| 56. | Compal (Mal) | 12,350 | 24,701 | 32,613 | 34,883 | 29,004 | 20,097 | 13,932 |
| 57. | Upland & Sky Puzzle | | | | 24,563,236 | 20,423,922 | 14,151,971 | 9,810,676 |
| | | 20,927 | 168,788 | 712,056 | 25,312,730 | 21,033,014 | 14,574,017 | 10,103,254 |
| | Grand Total: | $122,348 | $15,380,992 | $92,430,478 | $306,440,101 | $245,227,243 | $163,016,437 | $110,670,799 |

**Exhibit A-1**

**Ingenu, Inc. v. Trilliant Networks (Can**
**Discounted Cash Flow Analysis**
**Summary by Project by Year**

| | | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 | 2033 |
|---|---|---|---|---|---|---|---|---|
| | LED Source | | | | | | | |
| 1. | EBS | $ 169,487 | $ 115,354 | $ 79,979 | $ 55,440 | $ 10,979 | | |
| | US AG | | | | | | | |
| 2. | MFA Oil | | | | | | | |
| 3. | Tucor - Watts Water | | | | | | | |
| 4. | Tucor - Golf Courses | | | | | | | |
| 5. | BLG Farms | | | | | | | |
| 6. | RG Farms | | | | | | | |
| 7. | RDOF - Mississippi | | | | | | | |
| 8. | Tucor - Disney | | | | | | | |
| 9. | Tri County Conservation - AR | | | | | | | |
| 10. | Dunklin-Pemiscott County, MO Conservation District | | | | | | | |
| 11. | E&J Gallo - Vanwall | | | | | | | |
| 12. | Wade Equipment Group | | | | | | | |
| 13. | Greenway Equipment | | | | | | | |
| 14. | Vanwall Equipment | | | | | | | |
| | | - | - | - | - | - | - | - |
| | Radmond | | | | | | | |
| 15. | PGN - Com | 3,411,066 | 2,321,584 | 1,609,649 | 1,115,779 | 771,993 | 532,901 | 314,249 |
| 16. | PLN (Smart Meters) | 11,512,347 | 7,835,346 | 5,432,565 | 3,765,754 | 2,605,478 | 1,798,542 | 1,060,591 |
| 17. | PLN - (3P-Smart Meter 300k) | 604,398 | 411,356 | 285,210 | 197,702 | 136,788 | 94,423 | 55,681 |
| 18. | PDAM Water Authorities | 415,724 | 282,943 | 196,176 | 135,986 | 94,087 | 46,082 | |
| 19. | Sucofindo & Indosat (Lestari Coal) | 294,471 | 200,418 | 138,958 | 96,323 | 66,645 | 21,294 | |
| 20. | Sucofindo & Indosat (Bum Palm Oil) | 294,471 | 200,418 | 138,958 | 96,323 | 66,645 | 21,294 | |
| 21. | Sinarmas (Palm Oil & APP) | 593,401 | | | | | | |
| 22. | BCA (PoS & ATM) | 531,645 | | | | | | |
| 23. | Pertamina (LPG) | 21,319,162 | 14,509,900 | 10,060,306 | 6,973,619 | 4,824,959 | 3,093,697 | |
| 24. | High Rise Buildings & Airports | | | | | | | |
| 25. | Hotels & Hospitals Associations | | | | | | | |
| 26. | Cargill & Wilmar | | | | | | | |
| 27. | Unilever / P&G / Coca Cola | | | | | | | |
| 28. | Gamma | 287,809 | 195,884 | 135,814 | 94,144 | 65,137 | 24,625 | |
| 29. | Astra | 315,239 | | | | | | |
| 30. | BP3TI Kominfo (Defense Ministry) | | | | | | | |
| 31. | Charoen Pokphand | | | | | | | |
| 32. | Telkon PINS (Virtual Toll) | 16,896,876 | | | | | | |
| 33. | Telkon PINS (Gojek) | 353,531 | | | | | | |
| 34. | BP3TI Kominfo (Mar. & Fishing Mins.) | | | | | | | |
| | | 56,830,140 | 25,957,849 | 17,997,636 | 12,475,630 | 8,631,732 | 5,632,858 | 1,430,521 |
| 35. | Chilquinta | 69,012 | 46,970 | 32,566 | 17,746 | | | |
| 36. | Saesa | 819,977 | 558,079 | 386,939 | 210,846 | | | |
| | Agrisource Data | | | | | | | |
| 37. | Inundata - City of Miami | | | | | | | |
| 38. | US Sugar | | | | | | | |
| 39. | Florida Crystals | | | | | | | |
| 40. | Kubota | | | | | | | |
| 41. | Hemp Global | | | | | | | |
| | | - | - | - | - | - | - | - |
| | Ofserv | | | | | | | |
| 42. | Shell Oil | | | | | | | |
| 43. | Total Oil | | | | | | | |
| | | - | - | - | - | - | - | - |
| | Other | | | | | | | |
| 52. | Investra | 191,872 | 130,589 | 90,543 | 62,763 | 34,174 | | |
| 55. | Compal | | | | | | | |
| 56. | Compal (Mal) | 9,594 | 6,529 | 4,527 | 1,718 | | | |
| 57. | Upland & Sky Puzzle | 6,755,509 | 4,597,825 | 3,187,860 | 2,209,766 | 1,528,909 | 1,055,394 | |
| | | 6,956,975 | 4,734,943 | 3,282,930 | 2,274,247 | 1,563,083 | 1,055,394 | - |
| | Grand Total: | $64,845,591 | $31,413,195 | $21,780,050 | $15,033,909 | $10,205,794 | $ 6,688,252 | $ 1,430,521 |

**Exhibit A-1**

**Ingenu, Inc. v. Trilliant Networks (Can**
**Discounted Cash Flow Analysis**
**Summary by Project by Year**

| | | 2034 | 2035 | 2036 | 2037 | Total |
|---|---|---|---|---|---|---|
| | LED Source | | | | | |
| 1. | EBS | | | | | $ 3,064,554 |
| | US AG | | | | | |
| 2. | MFA Oil | | | | | 32,149,633 |
| 3. | Tucor - Watts Water | | | | | 2,552,533 |
| 4. | Tucor - Golf Courses | | | | | 315,492 |
| 5. | BLG Farms | | | | | 43,601 |
| 6. | RG Farms | | | | | 34,030 |
| 7. | RDOF - Mississippi | | | | | 24,868,596 |
| 8. | Tucor - Disney | | | | | 368,208 |
| 9. | Tri County Conservation - AR | | | | | 92,409 |
| 10. | Dunklin-Pemiscott County, MO Conservation District | | | | | 92,409 |
| 11. | E&J Gallo - Vanwall | | | | | 28,944,489 |
| 12. | Wade Equipment Group | | | | | 532,556 |
| 13. | Greenway Equipment | | | | | 973,567 |
| 14. | Vanwall Equipment | | | | | 1,144,687 |
| | | - | - | - | - | 92,112,210 |
| | Radmond | | | | | |
| 15. | PGN - Com | 216,369 | 149,493 | 102,571 | 50,770 | 48,310,271 |
| 16. | PLN (Smart Meters) | 730,244 | 504,538 | 346,178 | 187,882 | 159,802,373 |
| 17. | PLN - (3P-Smart Meter 300k) | 38,338 | 26,488 | 9,953 | | 10,861,802 |
| 18. | PDAM Water Authorities | | | | | 5,885,144 |
| 19. | Sucofindo & Indosat (Lestari Coal) | | | | | 4,407,557 |
| 20. | Sucofindo & Indosat (Bum Palm Oil) | | | | | 4,407,557 |
| 21. | Sinarmas (Palm Oil & APP) | | | | | 11,545,742 |
| 22. | BCA (PoS & ATM) | | | | | 10,344,150 |
| 23. | Pertamina (LPG) | | | | | 284,414,206 |
| 24. | High Rise Buildings & Airports | | | | | 3,768,443 |
| 25. | Hotels & Hospitals Associations | | | | | 1,507,377 |
| 26. | Cargill & Wilmar | | | | | 3,297,388 |
| 27. | Unilever / P&G / Coca Cola | | | | | 6,594,778 |
| 28. | Gamma | | | | | 4,230,119 |
| 29. | Astra | | | | | 7,168,648 |
| 30. | BP3TI Kominfo (Defense Ministry) | | | | | 1,517,534 |
| 31. | Charoen Pokphand | | | | | 3,793,835 |
| 32. | Telkon PINS (Virtual Toll) | | | | | 254,494,108 |
| 33. | Telkon PINS (Gojek) | | | | | 48,155,350 |
| 34. | BP3TI Kominfo (Mar. & Fishing Mins.) | | | | | 11,059,328 |
| | | 984,951 | 680,519 | 458,702 | 238,652 | 885,565,710 |
| 35. | Chilquinta | | | | | 994,754 |
| 36. | Saesa | | | | | 11,819,310 |
| | Agrisource Data | | | | | |
| 37. | Inundata - City of Miami | | | | | 23,186 |
| 38. | US Sugar | | | | | 56,945 |
| 39. | Florida Crystals | | | | | 129,236 |
| 40. | Kubota | | | | | 352,223 |
| 41. | Hemp Global | | | | | 405,734 |
| | | - | - | - | - | 967,324 |
| | Ofserv | | | | | |
| 42. | Shell Oil | | | | | 498,613 |
| 43. | Total Oil | | | | | 233,701 |
| | | - | - | - | - | 732,314 |
| | Other | | | | | |
| 52. | Investra | | | | | 3,244,046 |
| 55. | Compal | | | | | 73,296 |
| 56. | Compal (Mal) | | | | | 189,948 |
| 57. | Upland & Sky Puzzle | | | | | 88,285,068 |
| | | - | - | - | - | 91,792,358 |
| | Grand Total: | $984,951 | $680,519 | $458,702 | $238,652 | $1,087,048,534 |

**Exhibit A-1**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**1. LED Source - EBS**

Date of Valuation: 01/01/24

Project Date Range: 04/01/21 - 03/31/31

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 55,969 | | | | | |
| 2021 | $ 477,000 | 22,417,126 | 7,036,132 | $ 149,717 | $ 327,283 | | 1.0000 | $ 327,283 |
| 2022 | 636,000 | 102,029,029 | 9,598,551 | 59,833 | 576,167 | | 1.0000 | 576,167 |
| 2023 | 636,000 | 316,255,422 | 9,815,323 | 19,739 | 616,261 | | 1.0000 | 616,261 |
| 2024 | 636,000 | 303,504,601 | 10,060,707 | 21,082 | 614,918 | 0.50 | 0.8333 | 512,411 |
| 2025 | 636,000 | 292,006,432 | 10,312,227 | 22,460 | 613,540 | 1.50 | 0.5787 | 355,055 |
| 2026 | 636,000 | 285,277,860 | 10,570,033 | 23,565 | 612,435 | 2.50 | 0.4019 | 246,138 |
| 2027 | 636,000 | 239,788,590 | 10,834,283 | 28,736 | 607,264 | 3.50 | 0.2791 | 169,487 |
| 2028 | 636,000 | 173,195,923 | 11,105,139 | 40,780 | 595,220 | 4.50 | 0.1938 | 115,354 |
| 2029 | 636,000 | 173,195,923 | 11,382,767 | 41,799 | 594,201 | 5.50 | 0.1346 | 79,979 |
| 2030 | 636,000 | 172,343,942 | 11,667,337 | 43,056 | 592,944 | 6.50 | 0.0935 | 55,440 |
| 2031 | 159,000 | 169,167,000 | 11,959,020 | 11,240 | 147,760 | 7.13 | 0.0743 | 10,979 |
| 2032 | | 159,452,167 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $6,360,000 | $ 2,686,350,331 | $192,698,328 | $ 462,008 | $5,897,992 | | | $ 3,064,554 |

**Exhibit A-2.1**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**2. US AG - MFA Oil**

Date of Valuation: 01/01/24

Project Date Range: 04/01/21 - 03/31/24

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 55,969 | | | | | |
| 2021 | $ 9,203,125 | 22,417,126 | 7,036,132 | $ 2,888,613 | $ 6,314,512 | | 1.0000 | $ 6,314,512 |
| 2022 | 12,270,833 | 102,029,029 | 9,598,551 | 1,154,399 | 11,116,434 | | 1.0000 | 11,116,434 |
| 2023 | 12,270,833 | 316,255,422 | 9,815,323 | 380,838 | 11,889,995 | | 1.0000 | 11,889,995 |
| 2024 | 3,067,708 | 303,504,601 | 10,060,707 | 101,690 | 2,966,019 | 0.13 | 0.9537 | 2,828,692 |
| 2025 | | 292,006,432 | 10,312,227 | | | | | |
| 2026 | | 285,277,860 | 10,570,033 | | | | | |
| 2027 | | 239,788,590 | 10,834,283 | | | | | |
| 2028 | | 173,195,923 | 11,105,139 | | | | | |
| 2029 | | 173,195,923 | 11,382,767 | | | | | |
| 2030 | | 172,343,942 | 11,667,337 | | | | | |
| 2031 | | 169,167,000 | 11,959,020 | | | | | |
| 2032 | | 159,452,167 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $ 36,812,500 | $ 2,686,350,331 | $ 192,698,328 | $ 4,525,540 | $ 32,286,960 | | | $ 32,149,633 |

**Exhibit A-2.2**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**3. US AG - Tucor - Watts Water**

Date of Valuation: 01/01/24

Project Date Range: 07/01/21 - 06/30/23

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 55,969 | | | | | |
| 2021 | $ 736,250 | 22,417,126 | 7,036,132 | $ 231,089 | $ 505,161 | | 1.0000 | $ 505,161 |
| 2022 | 1,472,500 | 102,029,029 | 9,598,551 | 138,528 | 1,333,972 | | 1.0000 | 1,333,972 |
| 2023 | 736,250 | 316,255,422 | 9,815,323 | 22,850 | 713,400 | | 1.0000 | 713,400 |
| 2024 | | 303,504,601 | 10,060,707 | | | | | |
| 2025 | | 292,006,432 | 10,312,227 | | | | | |
| 2026 | | 285,277,860 | 10,570,033 | | | | | |
| 2027 | | 239,788,590 | 10,834,283 | | | | | |
| 2028 | | 173,195,923 | 11,105,139 | | | | | |
| 2029 | | 173,195,923 | 11,382,767 | | | | | |
| 2030 | | 172,343,942 | 11,667,337 | | | | | |
| 2031 | | 169,167,000 | 11,959,020 | | | | | |
| 2032 | | 159,452,167 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $ 2,945,000 | $ 2,686,350,331 | $192,698,328 | $ 392,467 | $2,552,533 | | | $2,552,533 |

**Exhibit A-2.3**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**4. US AG - Tucor - Golf Courses**

Date of Valuation: 01/01/24

Project Date Range: 06/01/21 - 05/31/24

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 55,969 | | | | | |
| 2021 | $ 69,493 | 22,417,126 | 7,036,132 | $ 21,812 | $ 47,681 | | 1.0000 | $ 47,681 |
| 2022 | 119,130 | 102,029,029 | 9,598,551 | 11,207 | 107,923 | | 1.0000 | 107,923 |
| 2023 | 119,130 | 316,255,422 | 9,815,323 | 3,697 | 115,433 | | 1.0000 | 115,433 |
| 2024 | 49,638 | 303,504,601 | 10,060,707 | 1,645 | 47,992 | 0.21 | 0.9263 | 44,455 |
| 2025 | | 292,006,432 | 10,312,227 | | | | | |
| 2026 | | 285,277,860 | 10,570,033 | | | | | |
| 2027 | | 239,788,590 | 10,834,283 | | | | | |
| 2028 | | 173,195,923 | 11,105,139 | | | | | |
| 2029 | | 173,195,923 | 11,382,767 | | | | | |
| 2030 | | 172,343,942 | 11,667,337 | | | | | |
| 2031 | | 169,167,000 | 11,959,020 | | | | | |
| 2032 | | 159,452,167 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $ 357,390 | $ 2,686,350,331 | $192,698,328 | $ 38,362 | $319,028 | | | $315,492 |

**Exhibit A-2.4**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**5. US AG - BLG Farms**

Date of Valuation: 01/01/24

Project Date Range: 01/01/21 - 12/31/24

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 55,969 | | | | | |
| 2021 | $ 12,951 | 22,417,126 | 7,036,132 | $ 4,065 | $ 8,886 | | 1.0000 | $ 8,886 |
| 2022 | 12,951 | 102,029,029 | 9,598,551 | 1,218 | 11,732 | | 1.0000 | 11,732 |
| 2023 | 12,951 | 316,255,422 | 9,815,323 | 402 | 12,549 | | 1.0000 | 12,549 |
| 2024 | 12,951 | 303,504,601 | 10,060,707 | 429 | 12,522 | 0.50 | 0.8333 | 10,434 |
| 2025 | | 292,006,432 | 10,312,227 | | | | | |
| 2026 | | 285,277,860 | 10,570,033 | | | | | |
| 2027 | | 239,788,590 | 10,834,283 | | | | | |
| 2028 | | 173,195,923 | 11,105,139 | | | | | |
| 2029 | | 173,195,923 | 11,382,767 | | | | | |
| 2030 | | 172,343,942 | 11,667,337 | | | | | |
| 2031 | | 169,167,000 | 11,959,020 | | | | | |
| 2032 | | 159,452,167 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $ 51,804 | $ 2,686,350,331 | $192,698,328 | $ 6,115 | $45,689 | | | $ 43,601 |

**Exhibit A-2.5**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**6. US AG - RG Farms**

Date of Valuation: 01/01/24

Project Date Range: 01/01/21 - 12/31/24

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 55,969 | | | | | |
| 2021 | $10,108 | 22,417,126 | 7,036,132 | $ 3,173 | $ 6,935 | | 1.0000 | $ 6,935 |
| 2022 | 10,108 | 102,029,029 | 9,598,551 | 951 | 9,157 | | 1.0000 | 9,157 |
| 2023 | 10,108 | 316,255,422 | 9,815,323 | 314 | 9,794 | | 1.0000 | 9,794 |
| 2024 | 10,108 | 303,504,601 | 10,060,707 | 335 | 9,773 | 0.50 | 0.8333 | 8,144 |
| 2025 | | 292,006,432 | 10,312,227 | | | | | |
| 2026 | | 285,277,860 | 10,570,033 | | | | | |
| 2027 | | 239,788,590 | 10,834,283 | | | | | |
| 2028 | | 173,195,923 | 11,105,139 | | | | | |
| 2029 | | 173,195,923 | 11,382,767 | | | | | |
| 2030 | | 172,343,942 | 11,667,337 | | | | | |
| 2031 | | 169,167,000 | 11,959,020 | | | | | |
| 2032 | | 159,452,167 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $40,432 | $ 2,686,350,331 | $192,698,328 | $ 4,772 | $35,660 | | | $ 34,030 |

**Exhibit A-2.6**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**7. US AG - RDOF - Mississippi**

Date of Valuation: 01/01/24

Project Date Range: 07/01/21 - 06/30/26

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 55,969 | | | | | |
| 2021 | $ 3,277,500 | 22,417,126 | 7,036,132 | $1,028,719 | $ 2,248,781 | | 1.0000 | $ 2,248,781 |
| 2022 | 6,555,000 | 102,029,029 | 9,598,551 | 616,673 | 5,938,327 | | 1.0000 | 5,938,327 |
| 2023 | 6,555,000 | 316,255,422 | 9,815,323 | 203,441 | 6,351,559 | | 1.0000 | 6,351,559 |
| 2024 | 6,555,000 | 303,504,601 | 10,060,707 | 217,288 | 6,337,712 | 0.50 | 0.8333 | 5,281,215 |
| 2025 | 6,555,000 | 292,006,432 | 10,312,227 | 231,490 | 6,323,510 | 1.50 | 0.5787 | 3,659,415 |
| 2026 | 3,277,500 | 285,277,860 | 10,570,033 | 121,437 | 3,156,063 | 2.25 | 0.4402 | 1,389,299 |
| 2027 | | 239,788,590 | 10,834,283 | | | | | |
| 2028 | | 173,195,923 | 11,105,139 | | | | | |
| 2029 | | 173,195,923 | 11,382,767 | | | | | |
| 2030 | | 172,343,942 | 11,667,337 | | | | | |
| 2031 | | 169,167,000 | 11,959,020 | | | | | |
| 2032 | | 159,452,167 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $32,775,000 | $ 2,686,350,331 | $192,698,328 | $2,419,048 | $30,355,952 | | | $24,868,596 |

**Exhibit A-2.7**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**8. US AG - Tucor - Disney**

Date of Valuation: 01/01/24

Project Date Range: 07/01/21 - 06/30/24

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 55,969 | | | | | |
| 2021 | $ 69,231 | 22,417,126 | 7,036,132 | $ 21,730 | $ 47,501 | | 1.0000 | $ 47,501 |
| 2022 | 138,463 | 102,029,029 | 9,598,551 | 13,026 | 125,436 | | 1.0000 | 125,436 |
| 2023 | 138,463 | 316,255,422 | 9,815,323 | 4,297 | 134,165 | | 1.0000 | 134,165 |
| 2024 | 69,231 | 303,504,601 | 10,060,707 | 2,295 | 66,936 | 0.25 | 0.9129 | 61,106 |
| 2025 | | 292,006,432 | 10,312,227 | | | | | |
| 2026 | | 285,277,860 | 10,570,033 | | | | | |
| 2027 | | 239,788,590 | 10,834,283 | | | | | |
| 2028 | | 173,195,923 | 11,105,139 | | | | | |
| 2029 | | 173,195,923 | 11,382,767 | | | | | |
| 2030 | | 172,343,942 | 11,667,337 | | | | | |
| 2031 | | 169,167,000 | 11,959,020 | | | | | |
| 2032 | | 159,452,167 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $415,388 | $ 2,686,350,331 | $192,698,328 | $ 41,348 | $374,039 | | | $368,208 |

**Exhibit A-2.8**

**Discounted Cash Flow Analysis**
**9. US AG - Tri County Conservation - AR**

Date of Valuation: 01/01/24

Project Date Range: 03/01/21 - 02/29/24

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 55,969 | | | | | |
| 2021 | $ 29,582 | 22,417,126 | 7,036,132 | $ 9,285 | $ 20,297 | | 1.0000 | $ 20,297 |
| 2022 | 35,498 | 102,029,029 | 9,598,551 | 3,340 | 32,159 | | 1.0000 | 32,159 |
| 2023 | 35,498 | 316,255,422 | 9,815,323 | 1,102 | 34,397 | | 1.0000 | 34,397 |
| 2024 | 5,916 | 303,504,601 | 10,060,707 | 196 | 5,720 | 0.08 | 0.9712 | 5,556 |
| 2025 | | 292,006,432 | 10,312,227 | | | | | |
| 2026 | | 285,277,860 | 10,570,033 | | | | | |
| 2027 | | 239,788,590 | 10,834,283 | | | | | |
| 2028 | | 173,195,923 | 11,105,139 | | | | | |
| 2029 | | 173,195,923 | 11,382,767 | | | | | |
| 2030 | | 172,343,942 | 11,667,337 | | | | | |
| 2031 | | 169,167,000 | 11,959,020 | | | | | |
| 2032 | | 159,452,167 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $ 106,495 | $ 2,686,350,331 | $ 192,698,328 | $ 13,922 | $ 92,573 | | | $ 92,409 |

**Exhibit A-2.9**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**10. US AG - Dunklin-Pemiscott County, MO Conservation District**

Date of Valuation: 01/01/24

Project Date Range: 03/01/21 - 02/29/24

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 55,969 | | | | | |
| 2021 | $ 29,582 | 22,417,126 | 7,036,132 | $ 9,285 | $20,297 | | 1.0000 | $ 20,297 |
| 2022 | 35,498 | 102,029,029 | 9,598,551 | 3,340 | 32,159 | | 1.0000 | 32,159 |
| 2023 | 35,498 | 316,255,422 | 9,815,323 | 1,102 | 34,397 | | 1.0000 | 34,397 |
| 2024 | 5,916 | 303,504,601 | 10,060,707 | 196 | 5,720 | 0.08 | 0.9712 | 5,556 |
| 2025 | | 292,006,432 | 10,312,227 | | | | | |
| 2026 | | 285,277,860 | 10,570,033 | | | | | |
| 2027 | | 239,788,590 | 10,834,283 | | | | | |
| 2028 | | 173,195,923 | 11,105,139 | | | | | |
| 2029 | | 173,195,923 | 11,382,767 | | | | | |
| 2030 | | 172,343,942 | 11,667,337 | | | | | |
| 2031 | | 169,167,000 | 11,959,020 | | | | | |
| 2032 | | 159,452,167 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $106,495 | $ 2,686,350,331 | $192,698,328 | $ 13,922 | $92,573 | | | $ 92,409 |

**Exhibit A-2.10**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**11. US AG - E&J Gallo - Vanwall**

Date of Valuation: 01/01/24

Project Date Range: 10/01/21 - 09/30/24

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 55,969 | | | | | |
| 2021 | $ 2,700,000 | 22,417,126 | 7,036,132 | $ 847,457 | $ 1,852,543 | | 1.0000 | $ 1,852,543 |
| 2022 | 10,800,000 | 102,029,029 | 9,598,551 | 1,016,028 | 9,783,972 | | 1.0000 | 9,783,972 |
| 2023 | 10,800,000 | 316,255,422 | 9,815,323 | 335,189 | 10,464,811 | | 1.0000 | 10,464,811 |
| 2024 | 8,100,000 | 303,504,601 | 10,060,707 | 268,502 | 7,831,498 | 0.37 | 0.8738 | 6,843,163 |
| 2025 | | 292,006,432 | 10,312,227 | | | | | |
| 2026 | | 285,277,860 | 10,570,033 | | | | | |
| 2027 | | 239,788,590 | 10,834,283 | | | | | |
| 2028 | | 173,195,923 | 11,105,139 | | | | | |
| 2029 | | 173,195,923 | 11,382,767 | | | | | |
| 2030 | | 172,343,942 | 11,667,337 | | | | | |
| 2031 | | 169,167,000 | 11,959,020 | | | | | |
| 2032 | | 159,452,167 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $32,400,000 | $ 2,686,350,331 | $192,698,328 | $2,467,177 | $29,932,823 | | | $28,944,489 |

**Exhibit A-2.11**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**12. US AG - Wade Equipment Group**

Date of Valuation: 01/01/24

Project Date Range: 05/01/21 - 04/30/26

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 55,969 | | | | | |
| 2021 | $ 92,403 | 22,417,126 | 7,036,132 | $ 29,003 | $ 63,400 | | 1.0000 | $ 63,400 |
| 2022 | 138,605 | 102,029,029 | 9,598,551 | 13,039 | 125,566 | | 1.0000 | 125,566 |
| 2023 | 138,605 | 316,255,422 | 9,815,323 | 4,302 | 134,303 | | 1.0000 | 134,303 |
| 2024 | 138,605 | 303,504,601 | 10,060,707 | 4,595 | 134,010 | 0.50 | 0.8333 | 111,671 |
| 2025 | 138,605 | 292,006,432 | 10,312,227 | 4,895 | 133,710 | 1.50 | 0.5787 | 77,378 |
| 2026 | 46,202 | 285,277,860 | 10,570,033 | 1,712 | 44,490 | 2.16 | 0.4549 | 20,238 |
| 2027 | | 239,788,590 | 10,834,283 | | | | | |
| 2028 | | 173,195,923 | 11,105,139 | | | | | |
| 2029 | | 173,195,923 | 11,382,767 | | | | | |
| 2030 | | 172,343,942 | 11,667,337 | | | | | |
| 2031 | | 169,167,000 | 11,959,020 | | | | | |
| 2032 | | 159,452,167 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $693,025 | $ 2,686,350,331 | $192,698,328 | $ 57,545 | $635,480 | | | $532,556 |

**Exhibit A-2.12**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**13. US AG - Greenway Equipment**

Date of Valuation: 01/01/24

Project Date Range: 05/01/21 - 04/30/26

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 55,969 | | | | | |
| 2021 | $ 168,923 | 22,417,126 | 7,036,132 | $ 53,020 | $ 115,902 | | 1.0000 | $115,902 |
| 2022 | 253,384 | 102,029,029 | 9,598,551 | 23,838 | 229,546 | | 1.0000 | 229,546 |
| 2023 | 253,384 | 316,255,422 | 9,815,323 | 7,864 | 245,520 | | 1.0000 | 245,520 |
| 2024 | 253,384 | 303,504,601 | 10,060,707 | 8,399 | 244,985 | 0.50 | 0.8333 | 204,146 |
| 2025 | 253,384 | 292,006,432 | 10,312,227 | 8,948 | 244,436 | 1.50 | 0.5787 | 141,455 |
| 2026 | 84,461 | 285,277,860 | 10,570,033 | 3,129 | 81,332 | 2.16 | 0.4549 | 36,998 |
| 2027 | | 239,788,590 | 10,834,283 | | | | | |
| 2028 | | 173,195,923 | 11,105,139 | | | | | |
| 2029 | | 173,195,923 | 11,382,767 | | | | | |
| 2030 | | 172,343,942 | 11,667,337 | | | | | |
| 2031 | | 169,167,000 | 11,959,020 | | | | | |
| 2032 | | 159,452,167 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $1,266,920 | $ 2,686,350,331 | $192,698,328 | $105,199 | $1,161,721 | | | $973,567 |

**Exhibit A-2.13**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**14. US AG _ Vanwall Equipment**

Date of Valuation: 01/01/24

Project Date Range: 05/01/21 - 04/30/26

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 55,969 | | | | | |
| 2021 | $ 198,613 | 22,417,126 | 7,036,132 | $ 62,339 | $ 136,274 | | 1.0000 | $ 136,274 |
| 2022 | 297,920 | 102,029,029 | 9,598,551 | 28,027 | 269,893 | | 1.0000 | 269,893 |
| 2023 | 297,920 | 316,255,422 | 9,815,323 | 9,246 | 288,674 | | 1.0000 | 288,674 |
| 2024 | 297,920 | 303,504,601 | 10,060,707 | 9,876 | 288,044 | 0.50 | 0.8333 | 240,027 |
| 2025 | 297,920 | 292,006,432 | 10,312,227 | 10,521 | 287,399 | 1.50 | 0.5787 | 166,318 |
| 2026 | 99,307 | 285,277,860 | 10,570,033 | 3,679 | 95,627 | 2.16 | 0.4549 | 43,501 |
| 2027 | | 239,788,590 | 10,834,283 | | | | | |
| 2028 | | 173,195,923 | 11,105,139 | | | | | |
| 2029 | | 173,195,923 | 11,382,767 | | | | | |
| 2030 | | 172,343,942 | 11,667,337 | | | | | |
| 2031 | | 169,167,000 | 11,959,020 | | | | | |
| 2032 | | 159,452,167 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $1,489,600 | $ 2,686,350,331 | $192,698,328 | $123,689 | $1,365,911 | | | $1,144,687 |

**Exhibit A-2.14**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**15. Radmond - PGN - Com**

Date of Valuation: 01/01/24

Project Date Range: 10/01/22 - 09/30/37

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 55,969 | | | | | |
| 2021 | | 22,417,126 | 7,036,132 | | | | | |
| 2022 | $ 3,200,000 | 102,029,029 | 9,598,551 | $ 301,045 | $ 2,898,955 | | 1.0000 | $ 2,898,955 |
| 2023 | 12,800,000 | 316,255,422 | 9,815,323 | 397,262 | 12,402,738 | | 1.0000 | 12,402,738 |
| 2024 | 12,800,000 | 303,504,601 | 10,060,707 | 424,300 | 12,375,700 | 0.50 | 0.8333 | 10,312,671 |
| 2025 | 12,800,000 | 292,006,432 | 10,312,227 | 452,033 | 12,347,967 | 1.50 | 0.5787 | 7,145,769 |
| 2026 | 12,800,000 | 285,277,860 | 10,570,033 | 474,262 | 12,325,738 | 2.50 | 0.4019 | 4,953,714 |
| 2027 | 12,800,000 | 239,788,590 | 10,834,283 | 578,338 | 12,221,662 | 3.50 | 0.2791 | 3,411,066 |
| 2028 | 12,800,000 | 173,195,923 | 11,105,139 | 820,722 | 11,979,278 | 4.50 | 0.1938 | 2,321,584 |
| 2029 | 12,800,000 | 173,195,923 | 11,382,767 | 841,240 | 11,958,760 | 5.50 | 0.1346 | 1,609,649 |
| 2030 | 12,800,000 | 172,343,942 | 11,667,337 | 866,534 | 11,933,466 | 6.50 | 0.0935 | 1,115,779 |
| 2031 | 12,800,000 | 169,167,000 | 11,959,020 | 904,878 | 11,895,122 | 7.50 | 0.0649 | 771,993 |
| 2032 | 12,800,000 | 159,452,167 | 12,257,995 | 984,009 | 11,815,991 | 8.50 | 0.0451 | 532,901 |
| 2033 | 12,800,000 | 58,268,000 | 12,564,445 | 2,760,090 | 10,039,910 | 9.50 | 0.0313 | 314,249 |
| 2034 | 12,800,000 | 58,268,000 | 12,878,556 | 2,829,092 | 9,970,908 | 10.50 | 0.0217 | 216,369 |
| 2035 | 12,800,000 | 58,268,000 | 13,200,519 | 2,899,819 | 9,900,181 | 11.50 | 0.0151 | 149,493 |
| 2036 | 12,800,000 | 57,134,000 | 13,530,531 | 3,031,309 | 9,768,691 | 12.50 | 0.0105 | 102,571 |
| 2037 | 9,600,000 | 45,600,000 | 13,868,794 | 2,919,746 | 6,680,254 | 13.37 | 0.0076 | 50,770 |
| | $192,000,000 | $ 2,686,350,331 | $192,698,328 | $21,484,678 | $170,515,322 | | | $48,310,271 |

**Exhibit A-2.15**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**16. Radmond - PLN (Smart Meters)**

Date of Valuation: 01/01/24

Project Date Range: 11/01/22 - 10/31/37

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 55,969 | | | | | |
| 2021 | | 22,417,126 | 7,036,132 | | | | | |
| 2022 | $ 7,200,000 | 102,029,029 | 9,598,551 | $ 677,352 | $ 6,522,648 | | 1.0000 | $ 6,522,648 |
| 2023 | 43,200,000 | 316,255,422 | 9,815,323 | 1,340,758 | 41,859,242 | | 1.0000 | 41,859,242 |
| 2024 | 43,200,000 | 303,504,601 | 10,060,707 | 1,432,013 | 41,767,987 | 0.50 | 0.8333 | 34,805,264 |
| 2025 | 43,200,000 | 292,006,432 | 10,312,227 | 1,525,611 | 41,674,389 | 1.50 | 0.5787 | 24,116,969 |
| 2026 | 43,200,000 | 285,277,860 | 10,570,033 | 1,600,634 | 41,599,366 | 2.50 | 0.4019 | 16,718,785 |
| 2027 | 43,200,000 | 239,788,590 | 10,834,283 | 1,951,890 | 41,248,110 | 3.50 | 0.2791 | 11,512,347 |
| 2028 | 43,200,000 | 173,195,923 | 11,105,139 | 2,769,938 | 40,430,062 | 4.50 | 0.1938 | 7,835,346 |
| 2029 | 43,200,000 | 173,195,923 | 11,382,767 | 2,839,187 | 40,360,813 | 5.50 | 0.1346 | 5,432,565 |
| 2030 | 43,200,000 | 172,343,942 | 11,667,337 | 2,924,553 | 40,275,447 | 6.50 | 0.0935 | 3,765,754 |
| 2031 | 43,200,000 | 169,167,000 | 11,959,020 | 3,053,962 | 40,146,038 | 7.50 | 0.0649 | 2,605,478 |
| 2032 | 43,200,000 | 159,452,167 | 12,257,995 | 3,321,030 | 39,878,970 | 8.50 | 0.0451 | 1,798,542 |
| 2033 | 43,200,000 | 58,268,000 | 12,564,445 | 9,315,302 | 33,884,698 | 9.50 | 0.0313 | 1,060,591 |
| 2034 | 43,200,000 | 58,268,000 | 12,878,556 | 9,548,185 | 33,651,815 | 10.50 | 0.0217 | 730,244 |
| 2035 | 43,200,000 | 58,268,000 | 13,200,519 | 9,786,889 | 33,413,111 | 11.50 | 0.0151 | 504,538 |
| 2036 | 43,200,000 | 57,134,000 | 13,530,531 | 10,230,667 | 32,969,333 | 12.50 | 0.0105 | 346,178 |
| 2037 | 36,000,000 | 45,600,000 | 13,868,794 | 10,949,048 | 25,050,952 | 13.42 | 0.0075 | 187,882 |
| | $648,000,000 | $ 2,686,350,331 | $192,698,328 | $73,267,018 | $574,732,982 | | | $159,802,373 |

**Exhibit A-2.16**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**17. Radmond - PLN (3P-Smart Meter 300k)**

Date of Valuation: 01/01/24

Project Date Range: 07/01/21 - 06/30/36

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 55,969 | | | | | |
| 2021 | $ 1,134,000 | 22,417,126 | 7,036,132 | $ 355,932 | $ 778,068 | | 1.0000 | $ 778,068 |
| 2022 | 2,268,000 | 102,029,029 | 9,598,551 | 213,366 | 2,054,634 | | 1.0000 | 2,054,634 |
| 2023 | 2,268,000 | 316,255,422 | 9,815,323 | 70,390 | 2,197,610 | | 1.0000 | 2,197,610 |
| 2024 | 2,268,000 | 303,504,601 | 10,060,707 | 75,181 | 2,192,819 | 0.50 | 0.8333 | 1,827,276 |
| 2025 | 2,268,000 | 292,006,432 | 10,312,227 | 80,095 | 2,187,905 | 1.50 | 0.5787 | 1,266,141 |
| 2026 | 2,268,000 | 285,277,860 | 10,570,033 | 84,033 | 2,183,967 | 2.50 | 0.4019 | 877,736 |
| 2027 | 2,268,000 | 239,788,590 | 10,834,283 | 102,474 | 2,165,526 | 3.50 | 0.2791 | 604,398 |
| 2028 | 2,268,000 | 173,195,923 | 11,105,139 | 145,422 | 2,122,578 | 4.50 | 0.1938 | 411,356 |
| 2029 | 2,268,000 | 173,195,923 | 11,382,767 | 149,057 | 2,118,943 | 5.50 | 0.1346 | 285,210 |
| 2030 | 2,268,000 | 172,343,942 | 11,667,337 | 153,539 | 2,114,461 | 6.50 | 0.0935 | 197,702 |
| 2031 | 2,268,000 | 169,167,000 | 11,959,020 | 160,333 | 2,107,667 | 7.50 | 0.0649 | 136,788 |
| 2032 | 2,268,000 | 159,452,167 | 12,257,995 | 174,354 | 2,093,646 | 8.50 | 0.0451 | 94,423 |
| 2033 | 2,268,000 | 58,268,000 | 12,564,445 | 489,053 | 1,778,947 | 9.50 | 0.0313 | 55,681 |
| 2034 | 2,268,000 | 58,268,000 | 12,878,556 | 501,280 | 1,766,720 | 10.50 | 0.0217 | 38,338 |
| 2035 | 2,268,000 | 58,268,000 | 13,200,519 | 513,812 | 1,754,188 | 11.50 | 0.0151 | 26,488 |
| 2036 | 1,134,000 | 57,134,000 | 13,530,531 | 268,555 | 865,445 | 12.25 | 0.0115 | 9,953 |
| 2037 | | 45,600,000 | 13,868,794 | - | - | | | |
| | $34,020,000 | $ 2,686,350,331 | $192,698,328 | $3,536,875 | $30,483,125 | | | $10,861,802 |

**Exhibit A-2.17**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**18. Radmond PDAM Water Authorities**

Date of Valuation: 01/01/24

Project Date Range: 09/01/22 - 08/31/32

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 55,969 | | | | | |
| 2021 | | 22,417,126 | 7,036,132 | | | | | |
| 2022 | $ 520,000 | 102,029,029 | 9,598,551 | $ 48,920 | $ 471,080 | | 1.0000 | $ 471,080 |
| 2023 | 1,560,000 | 316,255,422 | 9,815,323 | 48,416 | 1,511,584 | | 1.0000 | 1,511,584 |
| 2024 | 1,560,000 | 303,504,601 | 10,060,707 | 51,712 | 1,508,288 | 0.50 | 0.8333 | 1,256,857 |
| 2025 | 1,560,000 | 292,006,432 | 10,312,227 | 55,092 | 1,504,908 | 1.50 | 0.5787 | 870,891 |
| 2026 | 1,560,000 | 285,277,860 | 10,570,033 | 57,801 | 1,502,199 | 2.50 | 0.4019 | 603,734 |
| 2027 | 1,560,000 | 239,788,590 | 10,834,283 | 70,485 | 1,489,515 | 3.50 | 0.2791 | 415,724 |
| 2028 | 1,560,000 | 173,195,923 | 11,105,139 | 100,026 | 1,459,974 | 4.50 | 0.1938 | 282,943 |
| 2029 | 1,560,000 | 173,195,923 | 11,382,767 | 102,526 | 1,457,474 | 5.50 | 0.1346 | 196,176 |
| 2030 | 1,560,000 | 172,343,942 | 11,667,337 | 105,609 | 1,454,391 | 6.50 | 0.0935 | 135,986 |
| 2031 | 1,560,000 | 169,167,000 | 11,959,020 | 110,282 | 1,449,718 | 7.50 | 0.0649 | 94,087 |
| 2032 | 1,040,000 | 159,452,167 | 12,257,995 | 79,951 | 960,049 | 8.33 | 0.0480 | 46,082 |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $15,600,000 | $ 2,686,350,331 | $192,698,328 | $830,818 | $14,769,182 | | | $5,885,144 |

**Exhibit A-2.18**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**19. Radmond - Sucofindo & Indosat (Lestari Coal)**

Date of Valuation: 01/01/24

Project Date Range: 06/01/22 - 05/31/32

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 55,969 | | | | | |
| 2021 | | 22,417,126 | 7,036,132 | | | | | |
| 2022 | $ 644,583 | 102,029,029 | 9,598,551 | $ 60,640 | $ 583,943 | | 1.0000 | $ 583,943 |
| 2023 | 1,105,000 | 316,255,422 | 9,815,323 | 34,295 | 1,070,705 | | 1.0000 | 1,070,705 |
| 2024 | 1,105,000 | 303,504,601 | 10,060,707 | 36,629 | 1,068,371 | 0.50 | 0.8333 | 890,274 |
| 2025 | 1,105,000 | 292,006,432 | 10,312,227 | 39,023 | 1,065,977 | 1.50 | 0.5787 | 616,881 |
| 2026 | 1,105,000 | 285,277,860 | 10,570,033 | 40,942 | 1,064,058 | 2.50 | 0.4019 | 427,645 |
| 2027 | 1,105,000 | 239,788,590 | 10,834,283 | 49,927 | 1,055,073 | 3.50 | 0.2791 | 294,471 |
| 2028 | 1,105,000 | 173,195,923 | 11,105,139 | 70,851 | 1,034,149 | 4.50 | 0.1938 | 200,418 |
| 2029 | 1,105,000 | 173,195,923 | 11,382,767 | 72,623 | 1,032,377 | 5.50 | 0.1346 | 138,958 |
| 2030 | 1,105,000 | 172,343,942 | 11,667,337 | 74,806 | 1,030,194 | 6.50 | 0.0935 | 96,323 |
| 2031 | 1,105,000 | 169,167,000 | 11,959,020 | 78,116 | 1,026,884 | 7.50 | 0.0649 | 66,645 |
| 2032 | 460,417 | 159,452,167 | 12,257,995 | 35,395 | 425,022 | 8.21 | 0.0501 | 21,294 |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $11,050,000 | $ 2,686,350,331 | $192,698,328 | $593,248 | $10,456,752 | | | $4,407,557 |

**Exhibit A-2.19**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**20. Radmond - Sucofindo & Indosat (Bum Palm Oil)**

Date of Valuation: 01/01/24

Project Date Range: 06/01/22 - 05/31/32

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 55,969 | | | | | |
| 2021 | | 22,417,126 | 7,036,132 | | | | | |
| 2022 | $ 644,583 | 102,029,029 | 9,598,551 | $ 60,640 | $ 583,943 | | 1.0000 | $ 583,943 |
| 2023 | 1,105,000 | 316,255,422 | 9,815,323 | 34,295 | 1,070,705 | | 1.0000 | 1,070,705 |
| 2024 | 1,105,000 | 303,504,601 | 10,060,707 | 36,629 | 1,068,371 | 0.50 | 0.8333 | 890,274 |
| 2025 | 1,105,000 | 292,006,432 | 10,312,227 | 39,023 | 1,065,977 | 1.50 | 0.5787 | 616,881 |
| 2026 | 1,105,000 | 285,277,860 | 10,570,033 | 40,942 | 1,064,058 | 2.50 | 0.4019 | 427,645 |
| 2027 | 1,105,000 | 239,788,590 | 10,834,283 | 49,927 | 1,055,073 | 3.50 | 0.2791 | 294,471 |
| 2028 | 1,105,000 | 173,195,923 | 11,105,139 | 70,851 | 1,034,149 | 4.50 | 0.1938 | 200,418 |
| 2029 | 1,105,000 | 173,195,923 | 11,382,767 | 72,623 | 1,032,377 | 5.50 | 0.1346 | 138,958 |
| 2030 | 1,105,000 | 172,343,942 | 11,667,337 | 74,806 | 1,030,194 | 6.50 | 0.0935 | 96,323 |
| 2031 | 1,105,000 | 169,167,000 | 11,959,020 | 78,116 | 1,026,884 | 7.50 | 0.0649 | 66,645 |
| 2032 | 460,417 | 159,452,167 | 12,257,995 | 35,395 | 425,022 | 8.21 | 0.0501 | 21,294 |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $11,050,000 | $ 2,686,350,331 | $192,698,328 | $593,248 | $10,456,752 | | | $4,407,557 |

**Exhibit A-2.20**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**21. Radmond - Sinarmas (Palm Oil & APP)**

Date of Valuation: 01/01/24

Project Date Range: 08/01/22 - 07/31/27

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 55,969 | | | | | |
| 2021 | | 22,417,126 | 7,036,132 | | | | | |
| 2022 | $ 1,473,333 | 102,029,029 | 9,598,551 | $138,606 | $ 1,334,727 | | 1.0000 | $ 1,334,727 |
| 2023 | 3,536,000 | 316,255,422 | 9,815,323 | 109,744 | 3,426,256 | | 1.0000 | 3,426,256 |
| 2024 | 3,536,000 | 303,504,601 | 10,060,707 | 117,213 | 3,418,787 | 0.50 | 0.8333 | 2,848,875 |
| 2025 | 3,536,000 | 292,006,432 | 10,312,227 | 124,874 | 3,411,126 | 1.50 | 0.5787 | 1,974,019 |
| 2026 | 3,536,000 | 285,277,860 | 10,570,033 | 131,015 | 3,404,985 | 2.50 | 0.4019 | 1,368,464 |
| 2027 | 2,062,667 | 239,788,590 | 10,834,283 | 93,197 | 1,969,470 | 3.29 | 0.3013 | 593,401 |
| 2028 | | 173,195,923 | 11,105,139 | | | | | |
| 2029 | | 173,195,923 | 11,382,767 | | | | | |
| 2030 | | 172,343,942 | 11,667,337 | | | | | |
| 2031 | | 169,167,000 | 11,959,020 | | | | | |
| 2032 | | 159,452,167 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $17,680,000 | $ 2,686,350,331 | $192,698,328 | $714,648 | $16,965,352 | | | $11,545,742 |

**Exhibit A-2.21**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**22. Radmond - BCA (PoS & ATM)**

Date of Valuation: 01/01/24

Project Date Range: 08/01/22 - 07/31/27

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 55,969 | | | | | |
| 2021 | | 22,417,126 | 7,036,132 | | | | | |
| 2022 | $ 1,320,000 | 102,029,029 | 9,598,551 | $124,181 | $ 1,195,819 | | 1.0000 | $ 1,195,819 |
| 2023 | 3,168,000 | 316,255,422 | 9,815,323 | 98,322 | 3,069,678 | | 1.0000 | 3,069,678 |
| 2024 | 3,168,000 | 303,504,601 | 10,060,707 | 105,014 | 3,062,986 | 0.50 | 0.8333 | 2,552,386 |
| 2025 | 3,168,000 | 292,006,432 | 10,312,227 | 111,878 | 3,056,122 | 1.50 | 0.5787 | 1,768,578 |
| 2026 | 3,168,000 | 285,277,860 | 10,570,033 | 117,380 | 3,050,620 | 2.50 | 0.4019 | 1,226,044 |
| 2027 | 1,848,000 | 239,788,590 | 10,834,283 | 83,498 | 1,764,502 | 3.29 | 0.3013 | 531,645 |
| 2028 | | 173,195,923 | 11,105,139 | | | | | |
| 2029 | | 173,195,923 | 11,382,767 | | | | | |
| 2030 | | 172,343,942 | 11,667,337 | | | | | |
| 2031 | | 169,167,000 | 11,959,020 | | | | | |
| 2032 | | 159,452,167 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $15,840,000 | $ 2,686,350,331 | $192,698,328 | $640,273 | $15,199,727 | | | $10,344,150 |

**Exhibit A-2.22**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**23. Radmond - Pertamina (LPG)**

Date of Valuation: 01/01/24

Project Date Range: 12/01/22 - 11/30/32

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 55,969 | | | | | |
| 2021 | | 22,417,126 | 7,036,132 | | | | | |
| 2022 | $ 6,666,667 | 102,029,029 | 9,598,551 | $ 627,178 | $ 6,039,489 | | 1.0000 | $ 6,039,489 |
| 2023 | 80,000,000 | 316,255,422 | 9,815,323 | 2,482,885 | 77,517,115 | | 1.0000 | 77,517,115 |
| 2024 | 80,000,000 | 303,504,601 | 10,060,707 | 2,651,876 | 77,348,124 | 0.50 | 0.8333 | 64,454,192 |
| 2025 | 80,000,000 | 292,006,432 | 10,312,227 | 2,825,205 | 77,174,795 | 1.50 | 0.5787 | 44,661,054 |
| 2026 | 80,000,000 | 285,277,860 | 10,570,033 | 2,964,137 | 77,035,863 | 2.50 | 0.4019 | 30,960,713 |
| 2027 | 80,000,000 | 239,788,590 | 10,834,283 | 3,614,612 | 76,385,388 | 3.50 | 0.2791 | 21,319,162 |
| 2028 | 80,000,000 | 173,195,923 | 11,105,139 | 5,129,515 | 74,870,485 | 4.50 | 0.1938 | 14,509,900 |
| 2029 | 80,000,000 | 173,195,923 | 11,382,767 | 5,257,753 | 74,742,247 | 5.50 | 0.1346 | 10,060,306 |
| 2030 | 80,000,000 | 172,343,942 | 11,667,337 | 5,415,839 | 74,584,161 | 6.50 | 0.0935 | 6,973,619 |
| 2031 | 80,000,000 | 169,167,000 | 11,959,020 | 5,655,486 | 74,344,514 | 7.50 | 0.0649 | 4,824,959 |
| 2032 | 73,333,333 | 159,452,167 | 12,257,995 | 5,637,550 | 67,695,783 | 8.46 | 0.0457 | 3,093,697 |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $800,000,000 | $ 2,686,350,331 | $192,698,328 | $42,262,036 | $757,737,964 | | | $284,414,206 |

**Exhibit A-2.23**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**24. Radmond - High Rise Buildings & Airports**

Date of Valuation: 01/01/24

Project Date Range: 08/01/21 - 07/31/26

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 55,969 | | | | | |
| 2021 | $ 416,667 | 22,417,126 | 7,036,132 | $130,780 | $ 285,886 | | 1.0000 | $ 285,886 |
| 2022 | 1,000,000 | 102,029,029 | 9,598,551 | 94,077 | 905,923 | | 1.0000 | 905,923 |
| 2023 | 1,000,000 | 316,255,422 | 9,815,323 | 31,036 | 968,964 | | 1.0000 | 968,964 |
| 2024 | 1,000,000 | 303,504,601 | 10,060,707 | 33,148 | 966,852 | 0.50 | 0.8333 | 805,677 |
| 2025 | 1,000,000 | 292,006,432 | 10,312,227 | 35,315 | 964,685 | 1.50 | 0.5787 | 558,263 |
| 2026 | 583,333 | 285,277,860 | 10,570,033 | 21,613 | 561,720 | 2.29 | 0.4339 | 243,730 |
| 2027 | | 239,788,590 | 10,834,283 | | | | | |
| 2028 | | 173,195,923 | 11,105,139 | | | | | |
| 2029 | | 173,195,923 | 11,382,767 | | | | | |
| 2030 | | 172,343,942 | 11,667,337 | | | | | |
| 2031 | | 169,167,000 | 11,959,020 | | | | | |
| 2032 | | 159,452,167 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $5,000,000 | $ 2,686,350,331 | $192,698,328 | $345,970 | $4,654,030 | | | $3,768,443 |

**Exhibit A-2.24**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**25. Radmond - Hotels & Hospitals Associations**

Date of Valuation: 01/01/24

Project Date Range: 08/01/21 - 07/31/26

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 55,969 | | | | | |
| 2021 | $ 166,667 | 22,417,126 | 7,036,132 | $ 52,312 | $ 114,354 | | 1.0000 | $ 114,354 |
| 2022 | 400,000 | 102,029,029 | 9,598,551 | 37,631 | 362,369 | | 1.0000 | 362,369 |
| 2023 | 400,000 | 316,255,422 | 9,815,323 | 12,414 | 387,586 | | 1.0000 | 387,586 |
| 2024 | 400,000 | 303,504,601 | 10,060,707 | 13,259 | 386,741 | 0.50 | 0.8333 | 322,271 |
| 2025 | 400,000 | 292,006,432 | 10,312,227 | 14,126 | 385,874 | 1.50 | 0.5787 | 223,305 |
| 2026 | 233,333 | 285,277,860 | 10,570,033 | 8,645 | 224,688 | 2.29 | 0.4339 | 97,492 |
| 2027 | | 239,788,590 | 10,834,283 | | | | | |
| 2028 | | 173,195,923 | 11,105,139 | | | | | |
| 2029 | | 173,195,923 | 11,382,767 | | | | | |
| 2030 | | 172,343,942 | 11,667,337 | | | | | |
| 2031 | | 169,167,000 | 11,959,020 | | | | | |
| 2032 | | 159,452,167 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $2,000,000 | $ 2,686,350,331 | $192,698,328 | $138,388 | $1,861,612 | | | $1,507,377 |

**Exhibit A-2.25**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**26. Radmond - Cargill & Wilmar**

Date of Valuation: 01/01/24

Project Date Range: 08/01/21 - 07/31/26

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 55,969 | | | | | |
| 2021 | $ 364,583 | 22,417,126 | 7,036,132 | $114,433 | $ 250,150 | | 1.0000 | $ 250,150 |
| 2022 | 875,000 | 102,029,029 | 9,598,551 | 82,317 | 792,683 | | 1.0000 | 792,683 |
| 2023 | 875,000 | 316,255,422 | 9,815,323 | 27,157 | 847,843 | | 1.0000 | 847,843 |
| 2024 | 875,000 | 303,504,601 | 10,060,707 | 29,005 | 845,995 | 0.50 | 0.8333 | 704,968 |
| 2025 | 875,000 | 292,006,432 | 10,312,227 | 30,901 | 844,099 | 1.50 | 0.5787 | 488,480 |
| 2026 | 510,417 | 285,277,860 | 10,570,033 | 18,912 | 491,505 | 2.29 | 0.4339 | 213,264 |
| 2027 | | 239,788,590 | 10,834,283 | | | | | |
| 2028 | | 173,195,923 | 11,105,139 | | | | | |
| 2029 | | 173,195,923 | 11,382,767 | | | | | |
| 2030 | | 172,343,942 | 11,667,337 | | | | | |
| 2031 | | 169,167,000 | 11,959,020 | | | | | |
| 2032 | | 159,452,167 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $4,375,000 | $ 2,686,350,331 | $192,698,328 | $302,724 | $4,072,276 | | | $3,297,388 |

**Exhibit A-2.26**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**27. Radmond - Unilever / P&G / Coca Cola**

Date of Valuation: 01/01/24

Project Date Range: 08/01/21 - 07/31/26

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 55,969 | | | | | |
| 2021 | $ 729,167 | 22,417,126 | 7,036,132 | $228,866 | $ 500,301 | | 1.0000 | $ 500,301 |
| 2022 | 1,750,000 | 102,029,029 | 9,598,551 | 164,634 | 1,585,366 | | 1.0000 | 1,585,366 |
| 2023 | 1,750,000 | 316,255,422 | 9,815,323 | 54,313 | 1,695,687 | | 1.0000 | 1,695,687 |
| 2024 | 1,750,000 | 303,504,601 | 10,060,707 | 58,010 | 1,691,990 | 0.50 | 0.8333 | 1,409,935 |
| 2025 | 1,750,000 | 292,006,432 | 10,312,227 | 61,801 | 1,688,199 | 1.50 | 0.5787 | 976,961 |
| 2026 | 1,020,833 | 285,277,860 | 10,570,033 | 37,824 | 983,010 | 2.29 | 0.4339 | 426,528 |
| 2027 | | 239,788,590 | 10,834,283 | | | | | |
| 2028 | | 173,195,923 | 11,105,139 | | | | | |
| 2029 | | 173,195,923 | 11,382,767 | | | | | |
| 2030 | | 172,343,942 | 11,667,337 | | | | | |
| 2031 | | 169,167,000 | 11,959,020 | | | | | |
| 2032 | | 159,452,167 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $8,750,000 | $ 2,686,350,331 | $192,698,328 | $605,448 | $8,144,552 | | | $6,594,778 |

**Exhibit A-2.27**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**28. Radmond - Gamma**

Date of Valuation: 01/01/24

Project Date Range: 07/01/22 - 06/30/32

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 55,969 | | | | | |
| 2021 | | 22,417,126 | 7,036,132 | | | | | |
| 2022 | $ 540,000 | 102,029,029 | 9,598,551 | $ 50,801 | $ 489,199 | | 1.0000 | $ 489,199 |
| 2023 | 1,080,000 | 316,255,422 | 9,815,323 | 33,519 | 1,046,481 | | 1.0000 | 1,046,481 |
| 2024 | 1,080,000 | 303,504,601 | 10,060,707 | 35,800 | 1,044,200 | 0.50 | 0.8333 | 870,132 |
| 2025 | 1,080,000 | 292,006,432 | 10,312,227 | 38,140 | 1,041,860 | 1.50 | 0.5787 | 602,924 |
| 2026 | 1,080,000 | 285,277,860 | 10,570,033 | 40,016 | 1,039,984 | 2.50 | 0.4019 | 417,970 |
| 2027 | 1,080,000 | 239,788,590 | 10,834,283 | 48,797 | 1,031,203 | 3.50 | 0.2791 | 287,809 |
| 2028 | 1,080,000 | 173,195,923 | 11,105,139 | 69,248 | 1,010,752 | 4.50 | 0.1938 | 195,884 |
| 2029 | 1,080,000 | 173,195,923 | 11,382,767 | 70,980 | 1,009,020 | 5.50 | 0.1346 | 135,814 |
| 2030 | 1,080,000 | 172,343,942 | 11,667,337 | 73,114 | 1,006,886 | 6.50 | 0.0935 | 94,144 |
| 2031 | 1,080,000 | 169,167,000 | 11,959,020 | 76,349 | 1,003,651 | 7.50 | 0.0649 | 65,137 |
| 2032 | 540,000 | 159,452,167 | 12,257,995 | 41,513 | 498,487 | 8.25 | 0.0494 | 24,625 |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $10,800,000 | $ 2,686,350,331 | $192,698,328 | $578,278 | $10,221,722 | | | $4,230,119 |

**Exhibit A-2.28**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**29. Radmond - Astra**

Date of Valuation: 01/01/24

Project Date Range: 07/01/22 - 06/30/27

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 55,969 | | | | | |
| 2021 | | 22,417,126 | 7,036,132 | | | | | |
| 2022 | $ 1,080,000 | 102,029,029 | 9,598,551 | $101,603 | $ 978,397 | | 1.0000 | $ 978,397 |
| 2023 | 2,160,000 | 316,255,422 | 9,815,323 | 67,038 | 2,092,962 | | 1.0000 | 2,092,962 |
| 2024 | 2,160,000 | 303,504,601 | 10,060,707 | 71,601 | 2,088,399 | 0.50 | 0.8333 | 1,740,263 |
| 2025 | 2,160,000 | 292,006,432 | 10,312,227 | 76,281 | 2,083,719 | 1.50 | 0.5787 | 1,205,848 |
| 2026 | 2,160,000 | 285,277,860 | 10,570,033 | 80,032 | 2,079,968 | 2.50 | 0.4019 | 835,939 |
| 2027 | 1,080,000 | 239,788,590 | 10,834,283 | 48,797 | 1,031,203 | 3.25 | 0.3057 | 315,239 |
| 2028 | | 173,195,923 | 11,105,139 | | | | | |
| 2029 | | 173,195,923 | 11,382,767 | | | | | |
| 2030 | | 172,343,942 | 11,667,337 | | | | | |
| 2031 | | 169,167,000 | 11,959,020 | | | | | |
| 2032 | | 159,452,167 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $10,800,000 | $ 2,686,350,331 | $192,698,328 | $445,351 | $10,354,649 | | | $7,168,648 |

**Exhibit A-2.29**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**30. Radmond - BP3TI Kominfo (Defense Ministry)**

Date of Valuation: 01/01/24

Project Date Range: 07/01/21 - 06/30/26

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 55,969 | | | | | |
| 2021 | $ 200,000 | 22,417,126 | 7,036,132 | $ 62,775 | $ 137,225 | | 1.0000 | $ 137,225 |
| 2022 | 400,000 | 102,029,029 | 9,598,551 | 37,631 | 362,369 | | 1.0000 | 362,369 |
| 2023 | 400,000 | 316,255,422 | 9,815,323 | 12,414 | 387,586 | | 1.0000 | 387,586 |
| 2024 | 400,000 | 303,504,601 | 10,060,707 | 13,259 | 386,741 | 0.50 | 0.8333 | 322,271 |
| 2025 | 400,000 | 292,006,432 | 10,312,227 | 14,126 | 385,874 | 1.50 | 0.5787 | 223,305 |
| 2026 | 200,000 | 285,277,860 | 10,570,033 | 7,410 | 192,590 | 2.25 | 0.4402 | 84,778 |
| 2027 | | 239,788,590 | 10,834,283 | | | | | |
| 2028 | | 173,195,923 | 11,105,139 | | | | | |
| 2029 | | 173,195,923 | 11,382,767 | | | | | |
| 2030 | | 172,343,942 | 11,667,337 | | | | | |
| 2031 | | 169,167,000 | 11,959,020 | | | | | |
| 2032 | | 159,452,167 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $2,000,000 | $ 2,686,350,331 | $192,698,328 | $147,615 | $1,852,385 | | | $1,517,534 |

**Exhibit A-2.30**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**31. Radmond - Charoen Pokphand**

Date of Valuation: 01/01/24

Project Date Range: 07/01/21 - 06/30/26

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 55,969 | | | | | |
| 2021 | $ 500,000 | 22,417,126 | 7,036,132 | $156,937 | $ 343,063 | | 1.0000 | $ 343,063 |
| 2022 | 1,000,000 | 102,029,029 | 9,598,551 | 94,077 | 905,923 | | 1.0000 | 905,923 |
| 2023 | 1,000,000 | 316,255,422 | 9,815,323 | 31,036 | 968,964 | | 1.0000 | 968,964 |
| 2024 | 1,000,000 | 303,504,601 | 10,060,707 | 33,148 | 966,852 | 0.50 | 0.8333 | 805,677 |
| 2025 | 1,000,000 | 292,006,432 | 10,312,227 | 35,315 | 964,685 | 1.50 | 0.5787 | 558,263 |
| 2026 | 500,000 | 285,277,860 | 10,570,033 | 18,526 | 481,474 | 2.25 | 0.4402 | 211,945 |
| 2027 | | 239,788,590 | 10,834,283 | | | | | |
| 2028 | | 173,195,923 | 11,105,139 | | | | | |
| 2029 | | 173,195,923 | 11,382,767 | | | | | |
| 2030 | | 172,343,942 | 11,667,337 | | | | | |
| 2031 | | 169,167,000 | 11,959,020 | | | | | |
| 2032 | | 159,452,167 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $5,000,000 | $ 2,686,350,331 | $192,698,328 | $369,039 | $4,630,961 | | | $3,793,835 |

**Exhibit A-2.31**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**32. Radmond - Telkon PINS (Virtual Toll)**

Date of Valuation: 01/01/24

Project Date Range: 10/01/22 - 09/30/27

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 55,969 | | | | | |
| 2021 | | 22,417,126 | 7,036,132 | | | | | |
| 2022 | $ 20,160,000 | 102,029,029 | 9,598,551 | $ 1,896,586 | $ 18,263,414 | | 1.0000 | $ 18,263,414 |
| 2023 | 80,640,000 | 316,255,422 | 9,815,323 | 2,502,748 | 78,137,252 | | 1.0000 | 78,137,252 |
| 2024 | 80,640,000 | 303,504,601 | 10,060,707 | 2,673,091 | 77,966,909 | 0.50 | 0.8333 | 64,969,825 |
| 2025 | 80,640,000 | 292,006,432 | 10,312,227 | 2,847,807 | 77,792,193 | 1.50 | 0.5787 | 45,018,342 |
| 2026 | 80,640,000 | 285,277,860 | 10,570,033 | 2,987,850 | 77,652,150 | 2.50 | 0.4019 | 31,208,399 |
| 2027 | 60,480,000 | 239,788,590 | 10,834,283 | 2,732,646 | 57,747,354 | 3.37 | 0.2926 | 16,896,876 |
| 2028 | | 173,195,923 | 11,105,139 | | | | | |
| 2029 | | 173,195,923 | 11,382,767 | | | | | |
| 2030 | | 172,343,942 | 11,667,337 | | | | | |
| 2031 | | 169,167,000 | 11,959,020 | | | | | |
| 2032 | | 159,452,167 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $403,200,000 | $ 2,686,350,331 | $192,698,328 | $15,640,728 | $387,559,272 | | | $254,494,108 |

**Exhibit A-2.32**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**33. Radmond - Telkon PINS (Gojek)**

Date of Valuation: 01/01/24

Project Date Range: 02/01/22 - 01/31/27

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 55,969 | | | | | |
| 2021 | | 22,417,126 | 7,036,132 | | | | | |
| 2022 | $12,342,000 | 102,029,029 | 9,598,551 | $1,161,094 | $11,180,906 | | 1.0000 | $11,180,906 |
| 2023 | 13,464,000 | 316,255,422 | 9,815,323 | 417,870 | 13,046,130 | | 1.0000 | 13,046,130 |
| 2024 | 13,464,000 | 303,504,601 | 10,060,707 | 446,311 | 13,017,689 | 0.50 | 0.8333 | 10,847,640 |
| 2025 | 13,464,000 | 292,006,432 | 10,312,227 | 475,482 | 12,988,518 | 1.50 | 0.5787 | 7,516,455 |
| 2026 | 13,464,000 | 285,277,860 | 10,570,033 | 498,864 | 12,965,136 | 2.50 | 0.4019 | 5,210,688 |
| 2027 | 1,122,000 | 239,788,590 | 10,834,283 | 50,695 | 1,071,305 | 3.04 | 0.3300 | 353,531 |
| 2028 | | 173,195,923 | 11,105,139 | | | | | |
| 2029 | | 173,195,923 | 11,382,767 | | | | | |
| 2030 | | 172,343,942 | 11,667,337 | | | | | |
| 2031 | | 169,167,000 | 11,959,020 | | | | | |
| 2032 | | 159,452,167 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $67,320,000 | $ 2,686,350,331 | $192,698,328 | $3,050,316 | $64,269,684 | | | $48,155,350 |

**Exhibit A-2.33**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**34. Radmond - BP3TI Koninfo (Mar. & Fishing Mins.)**

Date of Valuation: 01/01/24

Project Date Range: 11/01/21 - 10/31/26

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 55,969 | | | | | |
| 2021 | $ 500,000 | 22,417,126 | 7,036,132 | $156,937 | $ 343,063 | | 1.0000 | $ 343,063 |
| 2022 | 3,000,000 | 102,029,029 | 9,598,551 | 282,230 | 2,717,770 | | 1.0000 | 2,717,770 |
| 2023 | 3,000,000 | 316,255,422 | 9,815,323 | 93,108 | 2,906,892 | | 1.0000 | 2,906,892 |
| 2024 | 3,000,000 | 303,504,601 | 10,060,707 | 99,445 | 2,900,555 | 0.50 | 0.8333 | 2,417,032 |
| 2025 | 3,000,000 | 292,006,432 | 10,312,227 | 105,945 | 2,894,055 | 1.50 | 0.5787 | 1,674,790 |
| 2026 | 2,500,000 | 285,277,860 | 10,570,033 | 92,629 | 2,407,371 | 2.41 | 0.4153 | 999,781 |
| 2027 | | 239,788,590 | 10,834,283 | | | | | |
| 2028 | | 173,195,923 | 11,105,139 | | | | | |
| 2029 | | 173,195,923 | 11,382,767 | | | | | |
| 2030 | | 172,343,942 | 11,667,337 | | | | | |
| 2031 | | 169,167,000 | 11,959,020 | | | | | |
| 2032 | | 159,452,167 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $15,000,000 | $ 2,686,350,331 | $192,698,328 | $830,295 | $14,169,705 | | | $11,059,328 |

**Exhibit A-2.34**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**35. Chilquinta**

Date of Valuation: 01/01/24

Project Date Range: 10/01/20 - 09/30/30

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | $ 11,475 | $ 178,317 | $ 55,969 | $ 3,602 | $ 7,873 | | 1.0000 | $ 7,873 |
| 2021 | 58,768 | 22,417,126 | 7,036,132 | 18,446 | 40,322 | | 1.0000 | 40,322 |
| 2022 | 110,193 | 102,029,029 | 9,598,551 | 10,367 | 99,827 | | 1.0000 | 99,827 |
| 2023 | 234,269 | 316,255,422 | 9,815,323 | 7,271 | 226,999 | | 1.0000 | 226,999 |
| 2024 | 258,967 | 303,504,601 | 10,060,707 | 8,584 | 250,383 | 0.50 | 0.8333 | 208,644 |
| 2025 | 258,967 | 292,006,432 | 10,312,227 | 9,145 | 249,822 | 1.50 | 0.5787 | 144,572 |
| 2026 | 258,967 | 285,277,860 | 10,570,033 | 9,595 | 249,372 | 2.50 | 0.4019 | 100,223 |
| 2027 | 258,967 | 239,788,590 | 10,834,283 | 11,701 | 247,266 | 3.50 | 0.2791 | 69,012 |
| 2028 | 258,967 | 173,195,923 | 11,105,139 | 16,605 | 242,362 | 4.50 | 0.1938 | 46,970 |
| 2029 | 258,967 | 173,195,923 | 11,382,767 | 17,020 | 241,947 | 5.50 | 0.1346 | 32,566 |
| 2030 | 194,225 | 172,343,942 | 11,667,337 | 13,149 | 181,077 | 6.37 | 0.0980 | 17,746 |
| 2031 | | 169,167,000 | 11,959,020 | | | | | |
| 2032 | | 159,452,167 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $2,162,734 | $ 2,686,350,331 | $192,698,328 | $125,484 | $2,037,250 | | | $994,754 |

**Exhibit A-2.35**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**36. Saesa**

Date of Valuation: 01/01/24

Project Date Range: 10/01/20 - 09/30/30

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | $ 136,342 | $ 178,317 | $ 55,969 | $ 42,794 | $ 93,548 | | 1.0000 | $ 93,548 |
| 2021 | 698,264 | 22,417,126 | 7,036,132 | 219,166 | 479,098 | | 1.0000 | 479,098 |
| 2022 | 1,309,279 | 102,029,029 | 9,598,551 | 123,173 | 1,186,106 | | 1.0000 | 1,186,106 |
| 2023 | 2,783,512 | 316,255,422 | 9,815,323 | 86,389 | 2,697,123 | | 1.0000 | 2,697,123 |
| 2024 | 3,076,956 | 303,504,601 | 10,060,707 | 101,996 | 2,974,960 | 0.50 | 0.8333 | 2,479,034 |
| 2025 | 3,076,956 | 292,006,432 | 10,312,227 | 108,663 | 2,968,293 | 1.50 | 0.5787 | 1,717,751 |
| 2026 | 3,076,956 | 285,277,860 | 10,570,033 | 114,006 | 2,962,950 | 2.50 | 0.4019 | 1,190,809 |
| 2027 | 3,076,956 | 239,788,590 | 10,834,283 | 139,025 | 2,937,931 | 3.50 | 0.2791 | 819,977 |
| 2028 | 3,076,956 | 173,195,923 | 11,105,139 | 197,291 | 2,879,665 | 4.50 | 0.1938 | 558,079 |
| 2029 | 3,076,956 | 173,195,923 | 11,382,767 | 202,223 | 2,874,733 | 5.50 | 0.1346 | 386,939 |
| 2030 | 2,307,717 | 172,343,942 | 11,667,337 | 156,228 | 2,151,489 | 6.37 | 0.0980 | 210,846 |
| 2031 | | 169,167,000 | 11,959,020 | | | | | |
| 2032 | | 159,452,167 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $25,696,850 | $ 2,686,350,331 | $192,698,328 | $1,490,955 | $24,205,895 | | | $11,819,310 |

**Exhibit A-2.36**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**37. Agrisource Data - Inundata - City of Miami**

Date of Valuation: 01/01/24

Project Date Range: 04/01/21 - 03/31/26

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 55,969 | | | | | |
| 2021 | $ 4,500 | 22,417,126 | 7,036,132 | $ 1,412 | $ 3,088 | | 1.0000 | $ 3,088 |
| 2022 | 6,000 | 102,029,029 | 9,598,551 | 564 | 5,436 | | 1.0000 | 5,436 |
| 2023 | 6,000 | 316,255,422 | 9,815,323 | 186 | 5,814 | | 1.0000 | 5,814 |
| 2024 | 6,000 | 303,504,601 | 10,060,707 | 199 | 5,801 | 0.50 | 0.8333 | 4,834 |
| 2025 | 6,000 | 292,006,432 | 10,312,227 | 212 | 5,788 | 1.50 | 0.5787 | 3,350 |
| 2026 | 1,500 | 285,277,860 | 10,570,033 | 56 | 1,444 | 2.13 | 0.4599 | 664 |
| 2027 | | 239,788,590 | 10,834,283 | | | | | |
| 2028 | | 173,195,923 | 11,105,139 | | | | | |
| 2029 | | 173,195,923 | 11,382,767 | | | | | |
| 2030 | | 172,343,942 | 11,667,337 | | | | | |
| 2031 | | 169,167,000 | 11,959,020 | | | | | |
| 2032 | | 159,452,167 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $30,000 | $ 2,686,350,331 | $192,698,328 | $ 2,629 | $27,371 | | | $ 23,186 |

**Exhibit A-2.37**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**38. Agrisource Data - US Sugar**

Date of Valuation: 01/01/24

Project Date Range: 05/01/21 - 04/30/24

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 55,969 | | | | | |
| 2021 | $14,400 | 22,417,126 | 7,036,132 | $ 4,520 | $ 9,880 | | 1.0000 | $ 9,880 |
| 2022 | 21,600 | 102,029,029 | 9,598,551 | 2,032 | 19,568 | | 1.0000 | 19,568 |
| 2023 | 21,600 | 316,255,422 | 9,815,323 | 670 | 20,930 | | 1.0000 | 20,930 |
| 2024 | 7,200 | 303,504,601 | 10,060,707 | 239 | 6,961 | 0.16 | 0.9433 | 6,567 |
| 2025 | | 292,006,432 | 10,312,227 | | | | | |
| 2026 | | 285,277,860 | 10,570,033 | | | | | |
| 2027 | | 239,788,590 | 10,834,283 | | | | | |
| 2028 | | 173,195,923 | 11,105,139 | | | | | |
| 2029 | | 173,195,923 | 11,382,767 | | | | | |
| 2030 | | 172,343,942 | 11,667,337 | | | | | |
| 2031 | | 169,167,000 | 11,959,020 | | | | | |
| 2032 | | 159,452,167 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $64,800 | $ 2,686,350,331 | $192,698,328 | $ 7,461 | $57,339 | | | $ 56,945 |

**Exhibit A-2.38**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**39. Agrisource Data - Florida Crystals**

Date of Valuation: 01/01/24

Project Date Range: 06/01/21 - 05/31/24

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 55,969 | | | | | |
| 2021 | $ 28,467 | 22,417,126 | 7,036,132 | $ 8,935 | $ 19,532 | | 1.0000 | $ 19,532 |
| 2022 | 48,800 | 102,029,029 | 9,598,551 | 4,591 | 44,209 | | 1.0000 | 44,209 |
| 2023 | 48,800 | 316,255,422 | 9,815,323 | 1,515 | 47,285 | | 1.0000 | 47,285 |
| 2024 | 20,333 | 303,504,601 | 10,060,707 | 674 | 19,659 | 0.21 | 0.9263 | 18,210 |
| 2025 | | 292,006,432 | 10,312,227 | | | | | |
| 2026 | | 285,277,860 | 10,570,033 | | | | | |
| 2027 | | 239,788,590 | 10,834,283 | | | | | |
| 2028 | | 173,195,923 | 11,105,139 | | | | | |
| 2029 | | 173,195,923 | 11,382,767 | | | | | |
| 2030 | | 172,343,942 | 11,667,337 | | | | | |
| 2031 | | 169,167,000 | 11,959,020 | | | | | |
| 2032 | | 159,452,167 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $146,400 | $ 2,686,350,331 | $192,698,328 | $ 15,714 | $130,686 | | | $129,236 |

**Exhibit A-2.39**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**40. Agrisource Data - Kubota**

Date of Valuation: 01/01/24

Project Date Range: 06/01/21 - 05/31/24

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 55,969 | | | | | |
| 2021 | $ 77,583 | 22,417,126 | 7,036,132 | $ 24,351 | $ 53,232 | | 1.0000 | $ 53,232 |
| 2022 | 133,000 | 102,029,029 | 9,598,551 | 12,512 | 120,488 | | 1.0000 | 120,488 |
| 2023 | 133,000 | 316,255,422 | 9,815,323 | 4,128 | 128,872 | | 1.0000 | 128,872 |
| 2024 | 55,417 | 303,504,601 | 10,060,707 | 1,837 | 53,580 | 0.21 | 0.9263 | 49,631 |
| 2025 | | 292,006,432 | 10,312,227 | | | | | |
| 2026 | | 285,277,860 | 10,570,033 | | | | | |
| 2027 | | 239,788,590 | 10,834,283 | | | | | |
| 2028 | | 173,195,923 | 11,105,139 | | | | | |
| 2029 | | 173,195,923 | 11,382,767 | | | | | |
| 2030 | | 172,343,942 | 11,667,337 | | | | | |
| 2031 | | 169,167,000 | 11,959,020 | | | | | |
| 2032 | | 159,452,167 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $399,000 | $ 2,686,350,331 | $192,698,328 | $ 42,828 | $356,172 | | | $352,223 |

**Exhibit A-2.40**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**41. Argisource Data - Hemp Global**

Date of Valuation: 01/01/24

Project Date Range: 04/01/21 - 03/31/26

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 55,969 | | | | | |
| 2021 | $ 78,750 | 22,417,126 | 7,036,132 | $ 24,718 | $ 54,032 | | 1.0000 | $ 54,032 |
| 2022 | 105,000 | 102,029,029 | 9,598,551 | 9,878 | 95,122 | | 1.0000 | 95,122 |
| 2023 | 105,000 | 316,255,422 | 9,815,323 | 3,259 | 101,741 | | 1.0000 | 101,741 |
| 2024 | 105,000 | 303,504,601 | 10,060,707 | 3,481 | 101,519 | 0.50 | 0.8333 | 84,596 |
| 2025 | 105,000 | 292,006,432 | 10,312,227 | 3,708 | 101,292 | 1.50 | 0.5787 | 58,618 |
| 2026 | 26,250 | 285,277,860 | 10,570,033 | 973 | 25,277 | 2.13 | 0.4599 | 11,625 |
| 2027 | | 239,788,590 | 10,834,283 | | | | | |
| 2028 | | 173,195,923 | 11,105,139 | | | | | |
| 2029 | | 173,195,923 | 11,382,767 | | | | | |
| 2030 | | 172,343,942 | 11,667,337 | | | | | |
| 2031 | | 169,167,000 | 11,959,020 | | | | | |
| 2032 | | 159,452,167 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $525,000 | $ 2,686,350,331 | $192,698,328 | $ 46,016 | $478,984 | | | $405,734 |

**Exhibit A-2.41**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**42. Ofserv - Shell Oil**

Date of Valuation: 01/01/24

Project Date Range: 07/01/21 - 06/30/24

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 55,969 | | | | | |
| 2021 | $ 93,750 | 22,417,126 | 7,036,132 | $ 29,426 | $ 64,324 | | 1.0000 | $ 64,324 |
| 2022 | 187,500 | 102,029,029 | 9,598,551 | 17,639 | 169,861 | | 1.0000 | 169,861 |
| 2023 | 187,500 | 316,255,422 | 9,815,323 | 5,819 | 181,681 | | 1.0000 | 181,681 |
| 2024 | 93,750 | 303,504,601 | 10,060,707 | 3,108 | 90,642 | 0.25 | 0.9129 | 82,747 |
| 2025 | | 292,006,432 | 10,312,227 | | | | | |
| 2026 | | 285,277,860 | 10,570,033 | | | | | |
| 2027 | | 239,788,590 | 10,834,283 | | | | | |
| 2028 | | 173,195,923 | 11,105,139 | | | | | |
| 2029 | | 173,195,923 | 11,382,767 | | | | | |
| 2030 | | 172,343,942 | 11,667,337 | | | | | |
| 2031 | | 169,167,000 | 11,959,020 | | | | | |
| 2032 | | 159,452,167 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $562,500 | $ 2,686,350,331 | $192,698,328 | $ 55,992 | $506,508 | | | $498,613 |

**Exhibit A-2.42**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**43. Ofserv - Total Oil**

Date of Valuation: 01/01/24

Project Date Range: 07/01/21 - 06/30/26

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 55,969 | | | | | |
| 2021 | $ 30,800 | 22,417,126 | 7,036,132 | $ 9,667 | $ 21,133 | | 1.0000 | $ 21,133 |
| 2022 | 61,600 | 102,029,029 | 9,598,551 | 5,795 | 55,805 | | 1.0000 | 55,805 |
| 2023 | 61,600 | 316,255,422 | 9,815,323 | 1,912 | 59,688 | | 1.0000 | 59,688 |
| 2024 | 61,600 | 303,504,601 | 10,060,707 | 2,042 | 59,558 | 0.50 | 0.8333 | 49,630 |
| 2025 | 61,600 | 292,006,432 | 10,312,227 | 2,175 | 59,425 | 1.50 | 0.5787 | 34,389 |
| 2026 | 30,800 | 285,277,860 | 10,570,033 | 1,141 | 29,659 | 2.25 | 0.4402 | 13,056 |
| 2027 | | 239,788,590 | 10,834,283 | | | | | |
| 2028 | | 173,195,923 | 11,105,139 | | | | | |
| 2029 | | 173,195,923 | 11,382,767 | | | | | |
| 2030 | | 172,343,942 | 11,667,337 | | | | | |
| 2031 | | 169,167,000 | 11,959,020 | | | | | |
| 2032 | | 159,452,167 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $308,000 | $ 2,686,350,331 | $192,698,328 | $ 22,733 | $285,267 | | | $233,701 |

**Exhibit A-2.43**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**52. Investra**

Date of Valuation: 01/01/24

Project Date Range: 10/01/21 - 09/30/31

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 55,969 | | | | | |
| 2021 | $ 180,000 | 22,417,126 | 7,036,132 | $ 56,497 | $ 123,503 | | 1.0000 | $ 123,503 |
| 2022 | 720,000 | 102,029,029 | 9,598,551 | 67,735 | 652,265 | | 1.0000 | 652,265 |
| 2023 | 720,000 | 316,255,422 | 9,815,323 | 22,346 | 697,654 | | 1.0000 | 697,654 |
| 2024 | 720,000 | 303,504,601 | 10,060,707 | 23,867 | 696,133 | 0.50 | 0.8333 | 580,088 |
| 2025 | 720,000 | 292,006,432 | 10,312,227 | 25,427 | 694,573 | 1.50 | 0.5787 | 401,949 |
| 2026 | 720,000 | 285,277,860 | 10,570,033 | 26,677 | 693,323 | 2.50 | 0.4019 | 278,646 |
| 2027 | 720,000 | 239,788,590 | 10,834,283 | 32,532 | 687,468 | 3.50 | 0.2791 | 191,872 |
| 2028 | 720,000 | 173,195,923 | 11,105,139 | 46,166 | 673,834 | 4.50 | 0.1938 | 130,589 |
| 2029 | 720,000 | 173,195,923 | 11,382,767 | 47,320 | 672,680 | 5.50 | 0.1346 | 90,543 |
| 2030 | 720,000 | 172,343,942 | 11,667,337 | 48,743 | 671,257 | 6.50 | 0.0935 | 62,763 |
| 2031 | 540,000 | 169,167,000 | 11,959,020 | 38,175 | 501,825 | 7.37 | 0.0681 | 34,174 |
| 2032 | | 159,452,167 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $7,200,000 | $ 2,686,350,331 | $192,698,328 | $435,483 | $6,764,517 | | | $3,244,046 |

**Exhibit A-2.52**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**55. Compal**

Date of Valuation: 01/01/24

Project Date Range: 08/01/20 - 07/31/23

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | $12,500 | $ 178,317 | $ 55,969 | $ 3,923 | $ 8,577 | | 1.0000 | $ 8,577 |
| 2021 | 30,000 | 22,417,126 | 7,036,132 | 9,416 | 20,584 | | 1.0000 | 20,584 |
| 2022 | 30,000 | 102,029,029 | 9,598,551 | 2,822 | 27,178 | | 1.0000 | 27,178 |
| 2023 | 17,500 | 316,255,422 | 9,815,323 | 543 | 16,957 | | 1.0000 | 16,957 |
| 2024 | | 303,504,601 | 10,060,707 | | | | | |
| 2025 | | 292,006,432 | 10,312,227 | | | | | |
| 2026 | | 285,277,860 | 10,570,033 | | | | | |
| 2027 | | 239,788,590 | 10,834,283 | | | | | |
| 2028 | | 173,195,923 | 11,105,139 | | | | | |
| 2029 | | 173,195,923 | 11,382,767 | | | | | |
| 2030 | | 172,343,942 | 11,667,337 | | | | | |
| 2031 | | 169,167,000 | 11,959,020 | | | | | |
| 2032 | | 159,452,167 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $90,000 | $ 2,686,350,331 | $192,698,328 | $ 16,705 | $73,295 | | | $ 73,296 |

**Exhibit A-2.55**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**56. Compal (Mal)**

Date of Valuation: 01/01/24

Project Date Range: 07/01/20 - 06/30/30

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | $ 18,000 | $ 178,317 | $ 55,969 | $ 5,650 | $ 12,350 | | 1.0000 | $ 12,350 |
| 2021 | 36,000 | 22,417,126 | 7,036,132 | 11,299 | 24,701 | | 1.0000 | 24,701 |
| 2022 | 36,000 | 102,029,029 | 9,598,551 | 3,387 | 32,613 | | 1.0000 | 32,613 |
| 2023 | 36,000 | 316,255,422 | 9,815,323 | 1,117 | 34,883 | | 1.0000 | 34,883 |
| 2024 | 36,000 | 303,504,601 | 10,060,707 | 1,193 | 34,807 | 0.50 | 0.8333 | 29,004 |
| 2025 | 36,000 | 292,006,432 | 10,312,227 | 1,271 | 34,729 | 1.50 | 0.5787 | 20,097 |
| 2026 | 36,000 | 285,277,860 | 10,570,033 | 1,334 | 34,666 | 2.50 | 0.4019 | 13,932 |
| 2027 | 36,000 | 239,788,590 | 10,834,283 | 1,627 | 34,373 | 3.50 | 0.2791 | 9,594 |
| 2028 | 36,000 | 173,195,923 | 11,105,139 | 2,308 | 33,692 | 4.50 | 0.1938 | 6,529 |
| 2029 | 36,000 | 173,195,923 | 11,382,767 | 2,366 | 33,634 | 5.50 | 0.1346 | 4,527 |
| 2030 | 18,000 | 172,343,942 | 11,667,337 | 1,219 | 16,781 | 6.25 | 0.1024 | 1,718 |
| 2031 | | 169,167,000 | 11,959,020 | | | | | |
| 2032 | | 159,452,167 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $360,000 | $ 2,686,350,331 | $192,698,328 | $ 32,771 | $327,229 | | | $189,948 |

**Exhibit A-2.56**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**57. Upland & Sky Puzzle**

Date of Valuation: 01/01/24

Project Date Range: 01/01/23 - 12/31/32

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 55,969 | | | | | |
| 2021 | | 22,417,126 | 7,036,132 | | | | | |
| 2022 | | 102,029,029 | 9,598,551 | | | | | |
| 2023 | $ 25,350,000 | 316,255,422 | 9,815,323 | $ 786,764 | $ 24,563,236 | | 1.0000 | $24,563,236 |
| 2024 | 25,350,000 | 303,504,601 | 10,060,707 | 840,313 | 24,509,687 | 0.50 | 0.8333 | 20,423,922 |
| 2025 | 25,350,000 | 292,006,432 | 10,312,227 | 895,237 | 24,454,763 | 1.50 | 0.5787 | 14,151,971 |
| 2026 | 25,350,000 | 285,277,860 | 10,570,033 | 939,261 | 24,410,739 | 2.50 | 0.4019 | 9,810,676 |
| 2027 | 25,350,000 | 239,788,590 | 10,834,283 | 1,145,380 | 24,204,620 | 3.50 | 0.2791 | 6,755,509 |
| 2028 | 25,350,000 | 173,195,923 | 11,105,139 | 1,625,415 | 23,724,585 | 4.50 | 0.1938 | 4,597,825 |
| 2029 | 25,350,000 | 173,195,923 | 11,382,767 | 1,666,050 | 23,683,950 | 5.50 | 0.1346 | 3,187,860 |
| 2030 | 25,350,000 | 172,343,942 | 11,667,337 | 1,716,144 | 23,633,856 | 6.50 | 0.0935 | 2,209,766 |
| 2031 | 25,350,000 | 169,167,000 | 11,959,020 | 1,792,082 | 23,557,918 | 7.50 | 0.0649 | 1,528,909 |
| 2032 | 25,350,000 | 159,452,167 | 12,257,995 | 1,948,799 | 23,401,201 | 8.50 | 0.0451 | 1,055,394 |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $253,500,000 | $ 2,686,350,331 | $192,698,328 | $13,355,446 | $240,144,554 | | | $88,285,068 |

**Exhibit A-2.57**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Summary of Estimated Lost Income by Project**

| | Client / Project Name | Pipeline Source | Pipeline % | Estimated Income Total | Estimated Income Ingenu | # of Months | Start Date | End Date |
|---|---|---|---|---|---|---|---|---|
| | LED Source | | | | | | | |
| 1. | EBS | 20211214 | 40.0% | $ 15,900,000 | $ 6,360,000 | 120 | 04/01/21 | 03/31/31 |
| | US AG | | | | | | | |
| 2. | MFA Oil | 20211214 | 47.5% | 77,500,000 | 36,812,500 | 36 | 04/01/21 | 03/31/24 |
| 3. | Tucor - Watts Water | 20211214 | 47.5% | 6,200,000 | 2,945,000 | 24 | 07/01/21 | 06/30/23 |
| 4. | Tucor - Golf Courses | 20211214 | 57.0% | 627,000 | 357,390 | 36 | 06/01/21 | 05/31/24 |
| 5. | BLG Farms | 20211216 | 90.3% | 57,400 | 51,804 | 48 | 01/01/21 | 12/31/24 |
| 6. | RG Farms | 20211216 | 90.3% | 44,800 | 40,432 | 48 | 01/01/21 | 12/31/24 |
| 7. | RDOF - Mississippi | 20211214 | 76.0% | 43,125,000 | 32,775,000 | 60 | 07/01/21 | 06/30/26 |
| 8. | Tucor - Disney | 20211214 | 52.3% | 795,000 | 415,388 | 36 | 07/01/21 | 06/30/24 |
| 9. | Tri County Conservation - AR | 20211216 | 90.3% | 118,000 | 106,495 | 36 | 03/01/21 | 02/29/24 |
| 10. | Dunklin-Pemiscott County, MO Conservation District | 20211216 | 90.3% | 118,000 | 106,495 | 36 | 03/01/21 | 02/29/24 |
| 11. | E&J Gallo - Vanwall | 20211214 | 45.0% | 72,000,000 | 32,400,000 | 36 | 10/01/21 | 09/30/24 |
| 12. | Wade Equipment Group | 20211216 | 76.0% | 911,875 | 693,025 | 60 | 05/01/21 | 04/30/26 |
| 13. | Greenway Equipment | 20211216 | 76.0% | 1,667,000 | 1,266,920 | 60 | 05/01/21 | 04/30/26 |
| 14. | Vanwall Equipment | 20211214 | 80.0% | 1,862,000 | 1,489,600 | 60 | 05/01/21 | 04/30/26 |
| | | | | 205,026,075 | 109,460,048 | | | |
| | Radmond | | | | | | | |
| 15. | PGN - Com | 20211216 | 64.0% | 300,000,000 | 192,000,000 | 180 | 10/01/22 | 09/30/37 |
| 16. | PLN (Smart Meters) | 20211216 | 54.0% | 1,200,000,000 | 648,000,000 | 180 | 11/01/22 | 10/31/37 |
| 17. | PLN - (3P-Smart Meter 300k) | 20211216 | 63.0% | 54,000,000 | 34,020,000 | 180 | 07/01/21 | 06/30/36 |
| 18. | PDAM Water Authorities | 20211216 | 52.0% | 30,000,000 | 15,600,000 | 120 | 09/01/22 | 08/31/32 |
| 19. | Sucofindo & Indosat (Lestari Coal) | 20211216 | 55.3% | 20,000,000 | 11,050,000 | 120 | 06/01/22 | 05/31/32 |
| 20. | Sucofindo & Indosat (Bum Palm Oil) | 20211216 | 55.3% | 20,000,000 | 11,050,000 | 120 | 06/01/22 | 05/31/32 |
| 21. | Sinarmas (Palm Oil & APP) | 20211216 | 52.0% | 34,000,000 | 17,680,000 | 60 | 08/01/22 | 07/31/27 |
| 22. | BCA (PoS & ATM) | 20211216 | 48.0% | 33,000,000 | 15,840,000 | 60 | 08/01/22 | 07/31/27 |
| 23. | Pertamina (LPG) | 20211216 | 40.0% | 2,000,000,000 | 800,000,000 | 120 | 12/01/22 | 11/30/32 |
| 24. | High Rise Buildings & Airports | 20211216 | 20.0% | 25,000,000 | 5,000,000 | 60 | 08/01/21 | 07/31/26 |
| 25. | Hotels & Hospitals Associations | 20211216 | 20.0% | 10,000,000 | 2,000,000 | 60 | 08/01/21 | 07/31/26 |
| 26. | Cargill & Wilmar | 20211216 | 17.5% | 25,000,000 | 4,375,000 | 60 | 08/01/21 | 07/31/26 |
| 27. | Unilever / P&G / Coca Cola | 20211216 | 17.5% | 50,000,000 | 8,750,000 | 60 | 08/01/21 | 07/31/26 |
| 28. | Gamma | 20211216 | 54.0% | 20,000,000 | 10,800,000 | 120 | 07/01/22 | 06/30/32 |
| 29. | Astra | 20211216 | 54.0% | 20,000,000 | 10,800,000 | 60 | 07/01/22 | 06/30/27 |
| 30. | BP3TI Kominfo (Defense Ministry) | 20211216 | 20.0% | 10,000,000 | 2,000,000 | 60 | 07/01/21 | 06/30/26 |
| 31. | Charoen Pokphand | 20211216 | 20.0% | 25,000,000 | 5,000,000 | 60 | 07/01/21 | 06/30/26 |
| 32. | Telkon PINS (Virtual Toll) | 20211216 | 42.0% | 960,000,000 | 403,200,000 | 60 | 10/01/22 | 09/30/27 |
| 33. | Telkon PINS (Gojek) | 20211216 | 46.8% | 144,000,000 | 67,320,000 | 60 | 02/01/22 | 01/31/27 |
| 34. | BP3TI Kominfo (Mar. & Fishing Mins.) | 20211216 | 30.0% | 50,000,000 | 15,000,000 | 60 | 11/01/21 | 10/31/26 |
| | | | | 5,030,000,000 | 2,279,485,000 | | | |
| 35. | Chilquinta | 20211216 | 17.0% | 12,721,944 | 2,162,730 | 120 | 10/01/20 | 09/30/30 |
| 36. | Saesa | 20211216 | 17.0% | 151,158,016 | 25,696,863 | 120 | 10/01/20 | 09/30/30 |
| | Agrisource Data | | | | | | | |
| 37. | Inundata - City of Miami | 20211214 | 20.0% | 150,000 | 30,000 | 60 | 04/01/21 | 03/31/26 |
| 38. | US Sugar | 20211214 | 3.0% | 2,160,000 | 64,800 | 36 | 05/01/21 | 04/30/24 |
| 39. | Florida Crystals | 20211214 | 5.0% | 2,928,000 | 146,400 | 36 | 06/01/21 | 05/31/24 |
| 40. | Kubota | 20211214 | 17.5% | 2,280,000 | 399,000 | 36 | 06/01/21 | 05/31/24 |
| 41. | Hemp Global | 20211214 | 30.0% | 1,750,000 | 525,000 | 60 | 04/01/21 | 03/31/26 |
| | | | | 9,268,000 | 1,165,200 | | | |
| | Ofserv | | | | | | | |
| 42. | Shell Oil | 20211214 | 25.0% | 2,250,000 | 562,500 | 36 | 07/01/21 | 06/30/24 |

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Summary of Estimated Lost Income by Project**

| | Client / Project Name | Pipeline Source | Pipeline % | Estimated Income Total | Estimated Income Ingenu | # of Months | Start Date | End Date |
|---|---|---|---|---|---|---|---|---|
| 43. | Total Oil | 20211214 | 17.5% | 1,760,000 | 308,000 | 60 | 07/01/21 | 06/30/26 |
| | | | | 4,010,000 | 870,500 | | | |
| | Chile | | | | | | | |
| 44. | Aguas Andina (Suez) | 20211216 | 1.0% | 29,447,361 | 294,474 | | Not Provided | |
| 45. | Copec Chile | 20211216 | 1.0% | 6,067,222 | 60,672 | | | |
| 46. | CGE | 20211216 | 1.0% | 13,275,278 | 132,753 | | | |
| 47. | EEPA | 20211216 | 1.0% | 1,569,800 | 15,698 | | | |
| | | | | 50,359,661 | 503,597 | | | |
| | Other | | | | | | | |
| 48. | RPMAT | 20211214 | 35.0% | 5,500,000 | 1,925,000 | 36 | Not Provided | |
| 49. | RPMAT Turkey | 20211214 | 10.0% | 18,000,000 | 1,800,000 | 120 | | |
| 50. | Ingenicas | 20211214 | 90.0% | 30,000,000 | 27,000,000 | 120 | | |
| 51. | PUB | 20211216 | 10.0% | 16,000,000 | 1,600,000 | 120 | | |
| 52. | Investra | 20211216 | 22.5% | 32,000,000 | 7,200,000 | 120 | 10/01/21 | 09/30/31 |
| 53. | Cell-C | 20211216 | 6.3% | 82,197,523 | 5,137,345 | | Not Provided | |
| 54. | Cable One | 20211216 | 12.3% | 16,043,333 | 1,965,308 | | | |
| 55. | Compal | 20211216 | 10.0% | 900,000 | 90,000 | 36 | 08/01/20 | 07/31/23 |
| 56. | Compal (Mal) | 20211216 | 10.0% | 3,600,000 | 360,000 | 120 | 07/01/20 | 06/30/30 |
| 57. | Upland & Sky Puzzle | 20211216 | 42.3% | 600,000,000 | 253,500,000 | 120 | 01/01/23 | 12/31/32 |
| | | | | 804,240,856 | 300,577,653 | | | |
| | | Grand Total: | | $ 6,282,684,552 | $ 2,726,281,591 | | | |

| | Not Included in Monthly Income Analysis: | |
|---|---|---|
| 44. | Aguas Andina (Suez) | (294,474) |
| 45. | Copec Chile | (60,672) |
| 46. | CGE | (132,753) |
| 47. | EEPA | (15,698) |
| 48. | RPMAT | (1,925,000) |
| 49. | RPMAT Turkey | (1,800,000) |
| 50. | Ingenicas | (27,000,000) |
| 51. | PUB | (1,600,000) |
| 53. | Cell-C | (5,137,345) |
| 54. | Cable One | (1,965,308) |
| | | (39,931,250) |
| | | $ 2,686,350,341 |

**Exhibit A-3**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Annual Net Income Summary**

| | 2020 | | 2021 | | 2022 | | 2023 | | 2024 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Income | | | | | | | | | | |
| LED Source | $ - | *0.0%* | $ 477,000 | *2.1%* | $ 636,000 | *0.6%* | $ 636,000 | *0.2%* | $ 636,000 | *0.2%* |
| US AG | - | *0.0%* | 16,597,761 | *74.0%* | 32,139,890 | *31.5%* | 31,403,640 | *9.9%* | 18,566,378 | *6.1%* |
| Radmond | - | *0.0%* | 4,011,083 | *17.9%* | 66,484,167 | *65.2%* | 254,511,000 | *80.5%* | 254,511,000 | *83.9%* |
| Chilquinta | 11,475 | *6.4%* | 58,768 | *0.3%* | 110,193 | *0.1%* | 234,269 | *0.1%* | 258,967 | *0.1%* |
| Saesa | 136,342 | *76.5%* | 698,264 | *3.1%* | 1,309,279 | *1.3%* | 2,783,512 | *0.9%* | 3,076,956 | *1.0%* |
| Agrisource Data | - | *0.0%* | 203,700 | *0.9%* | 314,400 | *0.3%* | 314,400 | *0.1%* | 193,950 | *0.1%* |
| Ofserv | - | *0.0%* | 124,550 | *0.6%* | 249,100 | *0.2%* | 249,100 | *0.1%* | 155,350 | *0.1%* |
| Chile | - | | - | | - | | - | | - | |
| Other | 30,500 | *17.1%* | 246,000 | *1.1%* | 786,000 | *0.8%* | 26,123,500 | *8.3%* | 26,106,000 | *8.6%* |
| Total Income | 178,317 | *100.0%* | 22,417,126 | *100.0%* | 102,029,029 | *100.0%* | 316,255,422 | *100.0%* | 303,504,601 | *100.0%* |
| Expenses | | | | | | | | | | |
| Communications | 445 | *0.2%* | 56,000 | *0.2%* | 97,300 | *0.1%* | 97,300 | *0.0%* | 99,733 | *0.0%* |
| Office Expense | 862 | *0.5%* | 108,350 | *0.5%* | 289,050 | *0.3%* | 298,800 | *0.1%* | 306,270 | *0.1%* |
| External Services | 13,014 | *7.3%* | 1,636,000 | *7.3%* | 2,253,000 | *2.2%* | 2,268,000 | *0.7%* | 2,324,700 | *0.8%* |
| Sales Expense | 5,648 | *3.2%* | 710,000 | *3.2%* | 780,000 | *0.8%* | 780,000 | *0.2%* | 799,500 | *0.3%* |
| Mktg. & Advert. | 4,216 | *2.4%* | 530,000 | *2.4%* | 240,000 | *0.2%* | 240,000 | *0.1%* | 246,000 | *0.1%* |
| Tech Fees | 477 | *0.3%* | 60,000 | *0.3%* | 60,000 | *0.1%* | 60,000 | *0.0%* | 61,500 | *0.0%* |
| Compensation | 26,057 | *14.6%* | 3,275,782 | *14.6%* | 5,219,201 | *5.1%* | 5,411,223 | *1.7%* | 5,546,504 | *1.8%* |
| Regional Offices | 3,818 | *2.1%* | 480,000 | *2.1%* | 480,000 | *0.5%* | 480,000 | *0.2%* | 492,000 | *0.2%* |
| Miscellaneous | 1,432 | *0.8%* | 180,000 | *0.8%* | 180,000 | *0.2%* | 180,000 | *0.1%* | 184,500 | *0.1%* |
| Total Expenses | 55,969 | *31.4%* | 7,036,132 | *31.4%* | 9,598,551 | *9.4%* | 9,815,323 | *3.1%* | 10,060,707 | *3.3%* |
| Net Income | $ 122,348 | *68.6%* | $ 15,380,994 | *68.6%* | $ 92,430,478 | *90.6%* | $ 306,440,099 | *96.9%* | $ 293,443,894 | *96.7%* |

**Exhibit A-4**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Annual Net Income Summary**

| | 2025 | | 2026 | | 2027 | | 2028 | | 2029 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Income | | | | | | | | | | |
| LED Source | $ 636,000 | *0.2%* | $ 636,000 | *0.2%* | $ 636,000 | *0.3%* | $ 636,000 | *0.4%* | $ 636,000 | *0.4%* |
| US AG | 7,244,909 | *2.5%* | 3,507,470 | *1.2%* | - | *0.0%* | - | *0.0%* | - | *0.0%* |
| Radmond | 254,511,000 | *87.2%* | 251,633,917 | *88.2%* | 209,710,667 | *87.5%* | 143,118,000 | *82.6%* | 143,118,000 | *82.6%* |
| Chilquinta | 258,967 | *0.1%* | 258,967 | *0.1%* | 258,967 | *0.1%* | 258,967 | *0.1%* | 258,967 | *0.1%* |
| Saesa | 3,076,956 | *1.1%* | 3,076,956 | *1.1%* | 3,076,956 | *1.3%* | 3,076,956 | *1.8%* | 3,076,956 | *1.8%* |
| Agrisource Data | 111,000 | *0.0%* | 27,750 | *0.0%* | - | *0.0%* | - | *0.0%* | - | *0.0%* |
| Ofserv | 61,600 | *0.0%* | 30,800 | *0.0%* | - | *0.0%* | - | *0.0%* | - | *0.0%* |
| Chile | - | | - | | - | | - | | - | |
| Other | 26,106,000 | *8.9%* | 26,106,000 | *9.2%* | 26,106,000 | *10.9%* | 26,106,000 | *15.1%* | 26,106,000 | *15.1%* |
| Total Income | 292,006,432 | *100.0%* | 285,277,860 | *100.0%* | 239,788,590 | *100.0%* | 173,195,923 | *100.0%* | 173,195,923 | *100.0%* |
| Expenses | | | | | | | | | | |
| Communications | 102,226 | *0.0%* | 104,782 | *0.0%* | 107,402 | *0.0%* | 110,087 | *0.1%* | 112,839 | *0.1%* |
| Office Expense | 313,927 | *0.1%* | 321,775 | *0.1%* | 329,819 | *0.1%* | 338,064 | *0.2%* | 346,516 | *0.2%* |
| External Services | 2,382,818 | *0.8%* | 2,442,388 | *0.9%* | 2,503,448 | *1.0%* | 2,566,034 | *1.5%* | 2,630,185 | *1.5%* |
| Sales Expense | 819,488 | *0.3%* | 839,975 | *0.3%* | 860,974 | *0.4%* | 882,498 | *0.5%* | 904,560 | *0.5%* |
| Mktg. & Advert. | 252,150 | *0.1%* | 258,454 | *0.1%* | 264,915 | *0.1%* | 271,538 | *0.2%* | 278,326 | *0.2%* |
| Tech Fees | 63,038 | *0.0%* | 64,614 | *0.0%* | 66,229 | *0.0%* | 67,885 | *0.0%* | 69,582 | *0.0%* |
| Compensation | 5,685,167 | *1.9%* | 5,827,296 | *2.0%* | 5,972,978 | *2.5%* | 6,122,302 | *3.5%* | 6,275,360 | *3.6%* |
| Regional Offices | 504,300 | *0.2%* | 516,908 | *0.2%* | 529,831 | *0.2%* | 543,077 | *0.3%* | 556,654 | *0.3%* |
| Miscellaneous | 189,113 | *0.1%* | 193,841 | *0.1%* | 198,687 | *0.1%* | 203,654 | *0.1%* | 208,745 | *0.1%* |
| Total Expenses | 10,312,227 | *3.5%* | 10,570,033 | *3.7%* | 10,834,283 | *4.5%* | 11,105,139 | *6.4%* | 11,382,767 | *6.6%* |
| Net Income | $ 281,694,205 | *96.5%* | $ 274,707,827 | *96.3%* | $ 228,954,307 | *95.5%* | $ 162,090,784 | *93.6%* | $ 161,813,156 | *93.4%* |

**Exhibit A-4**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Annual Net Income Summary**

| | 2030 | | 2031 | | 2032 | | 2033 | | 2034 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Income | | | | | | | | | | |
| LED Source | $ 636,000 | *0.4%* | $ 159,000 | *0.1%* | $ - | *0.0%* | $ - | *0.0%* | $ - | *0.0%* |
| US AG | - | *0.0%* | - | *0.0%* | - | *0.0%* | - | *0.0%* | - | *0.0%* |
| Radmond | 143,118,000 | *83.0%* | 143,118,000 | *84.6%* | 134,102,167 | *84.1%* | 58,268,000 | *100.0%* | 58,268,000 | *100.0%* |
| Chilquinta | 194,225 | *0.1%* | - | *0.0%* | - | *0.0%* | - | *0.0%* | - | *0.0%* |
| Saesa | 2,307,717 | *1.3%* | - | *0.0%* | - | *0.0%* | - | *0.0%* | - | *0.0%* |
| Agrisource Data | - | *0.0%* | - | *0.0%* | - | *0.0%* | - | *0.0%* | - | *0.0%* |
| Ofserv | - | *0.0%* | - | *0.0%* | - | *0.0%* | - | *0.0%* | - | *0.0%* |
| Chile | - | | - | | - | | - | | - | |
| Other | 26,088,000 | *15.1%* | 25,890,000 | *15.3%* | 25,350,000 | *15.9%* | - | *0.0%* | - | *0.0%* |
| Total Income | 172,343,942 | *100.0%* | 169,167,000 | *100.0%* | 159,452,167 | *100.0%* | 58,268,000 | *100.0%* | 58,268,000 | *100.0%* |
| | | | | | | | | | | |
| Expenses | | | | | | | | | | |
| Communications | 115,660 | *0.1%* | 118,552 | *0.1%* | 121,516 | *0.1%* | 124,554 | *0.2%* | 127,668 | *0.2%* |
| Office Expense | 355,179 | *0.2%* | 364,058 | *0.2%* | 373,159 | *0.2%* | 382,488 | *0.7%* | 392,050 | *0.7%* |
| External Services | 2,695,940 | *1.6%* | 2,763,339 | *1.6%* | 2,832,422 | *1.8%* | 2,903,233 | *5.0%* | 2,975,814 | *5.1%* |
| Sales Expense | 927,174 | *0.5%* | 950,353 | *0.6%* | 974,112 | *0.6%* | 998,465 | *1.7%* | 1,023,427 | *1.8%* |
| Mktg. & Advert. | 285,284 | *0.2%* | 292,416 | *0.2%* | 299,726 | *0.2%* | 307,219 | *0.5%* | 314,899 | *0.5%* |
| Tech Fees | 71,322 | *0.0%* | 73,105 | *0.0%* | 74,933 | *0.0%* | 76,806 | *0.1%* | 78,726 | *0.1%* |
| Compensation | 6,432,244 | *3.7%* | 6,593,050 | *3.9%* | 6,757,876 | *4.2%* | 6,926,823 | *11.9%* | 7,099,994 | *12.2%* |
| Regional Offices | 570,570 | *0.3%* | 584,834 | *0.3%* | 599,455 | *0.4%* | 614,441 | *1.1%* | 629,802 | *1.1%* |
| Miscellaneous | 213,964 | *0.1%* | 219,313 | *0.1%* | 224,796 | *0.1%* | 230,416 | *0.4%* | 236,176 | *0.4%* |
| Total Expenses | 11,667,337 | *6.8%* | 11,959,020 | *7.1%* | 12,257,995 | *7.7%* | 12,564,445 | *21.6%* | 12,878,556 | *22.1%* |
| | | | | | | | | | | |
| Net Income | $ 160,676,605 | *93.2%* | $ 157,207,980 | *92.9%* | $ 147,194,172 | *92.3%* | $ 45,703,555 | *78.4%* | $ 45,389,444 | *77.9%* |

**Exhibit A-4**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Annual Net Income Summary**

| | 2035 | | 2036 | | 2037 | | Total | |
|---|---|---|---|---|---|---|---|---|
| Income | | | | | | | | |
| LED Source | $ - | *0.0%* | $ - | *0.0%* | $ - | *0.0%* | $ 6,360,000 | *0.2%* |
| US AG | - | *0.0%* | - | *0.0%* | - | *0.0%* | 109,460,048 | *4.1%* |
| Radmond | 58,268,000 | *100.0%* | 57,134,000 | *100.0%* | 45,600,000 | *100.0%* | 2,279,485,000 | *84.9%* |
| Chilquinta | - | *0.0%* | - | *0.0%* | - | *0.0%* | 2,162,734 | *0.1%* |
| Saesa | - | *0.0%* | - | *0.0%* | - | *0.0%* | 25,696,850 | *1.0%* |
| Agrisource Data | - | *0.0%* | - | *0.0%* | - | *0.0%* | 1,165,200 | *0.0%* |
| Ofserv | - | *0.0%* | - | *0.0%* | - | *0.0%* | 870,500 | *0.0%* |
| Chile | - | | - | | - | | - | |
| Other | - | *0.0%* | - | *0.0%* | - | *0.0%* | 261,150,000 | *9.7%* |
| Total Income | 58,268,000 | *100.0%* | 57,134,000 | *100.0%* | 45,600,000 | *100.0%* | 2,686,350,331 | *100.0%* |
| Expenses | | | | | | | | |
| Communications | 130,860 | *0.2%* | 134,132 | *0.2%* | 137,485 | *0.3%* | 1,898,541 | *0.1%* |
| Office Expense | 401,851 | *0.7%* | 411,897 | *0.7%* | 422,194 | *0.9%* | 5,756,309 | *0.2%* |
| External Services | 3,050,209 | *5.2%* | 3,126,464 | *5.5%* | 3,204,626 | *7.0%* | 44,571,634 | *1.7%* |
| Sales Expense | 1,049,013 | *1.8%* | 1,075,238 | *1.9%* | 1,102,119 | *2.4%* | 15,482,544 | *0.6%* |
| Mktg. & Advert. | 322,771 | *0.6%* | 330,840 | *0.6%* | 339,111 | *0.7%* | 5,077,865 | *0.2%* |
| Tech Fees | 80,694 | *0.1%* | 82,711 | *0.1%* | 84,779 | *0.2%* | 1,196,401 | *0.0%* |
| Compensation | 7,277,494 | *12.5%* | 7,459,431 | *13.1%* | 7,645,917 | *16.8%* | 105,554,699 | *3.9%* |
| Regional Offices | 645,547 | *1.1%* | 661,686 | *1.2%* | 678,228 | *1.5%* | 9,571,151 | *0.4%* |
| Miscellaneous | 242,080 | *0.4%* | 248,132 | *0.4%* | 254,335 | *0.6%* | 3,589,184 | *0.1%* |
| Total Expenses | 13,200,519 | *22.7%* | 13,530,531 | *23.7%* | 13,868,794 | *30.4%* | 192,698,328 | *7.2%* |
| Net Income | $ 45,067,481 | *77.3%* | $ 43,603,469 | *76.3%* | $ 31,731,206 | *69.6%* | $ 2,493,652,004 | *92.8%* |

**Exhibit A-4**

# EXHIBIT B

CBIZ
FORENSIC CONSULTING GROUP, LLC

401 B Street, Suite 2150
San Diego, CA 92101 ▪ www.cbiz.com
Ph: 619.687.2600 ▪ F: 619.544.0304

**PAUL A. ZIMMER, MBA, CPA**
**RESUME**

January 2023

## QUALIFICATIONS

Certified Public Accountant (CPA), California
Certified in Financial Forensics (CFF), AICPA
Principal, Brinig Taylor Zimmer, Inc.
Expert Witness Qualification:
- U.S. District Court (Southern District of California)
- San Diego County Superior Court
- Los Angeles County Superior Court
- U.S. District Court (Northern District of California)
- Orange County Superior Court
- Alameda County Superior Court
- Riverside County Superior Court
- Third Judicial District Court, Utah
- Superior Court of Washington, King County

## EXPERIENCE

CBIZ Brinig Taylor Zimmer, San Diego, California, September 2019 to present
^*formerly* Brinig Taylor Zimmer *(2016 - 2019)*, Brinig & Company *(*1994 - 2015*)*
KPMG Peat Marwick LLP, Washington, D.C., 1995 to 1996
Commander, United States Naval Reserve Force (Retired)

## AREAS OF SPECIALTY

Financial analysis to determine economic damages from unjust enrichment, lost profits, diminution in value, professional malpractice, business torts and other causes of action. Emphasis on business damages, such as business interruption, breach of contract and trademark infringement; alter ego, personal injury, wrongful termination, wrongful death and trust forensic accounting analyses. Business and professional practice valuation for purposes of marital dissolution, purchase and sale, estate planning, condemnation and business litigation. Performed economic damages analysis in more than fifteen-hundred engagements.

## EDUCATION

University of California, Accounting Certificate Program, 1999-2001
San Diego State University, Master of Business Administration, 1993
University of Notre Dame School of Business,
Bachelor of Business Administration (Finance), 1986

## PROFESSIONAL MEMBERSHIPS

State Nominations Committee, California Society of Certified Public Accountants, 2014 to 2016
Past President (Board of Directors), California Society of Certified Public Accountants, San Diego Chapter, 2013 to present
President, Vice President, Secretary (Board of Directors), California Society of Certified Public Accountants, San Diego Chapter, 2010 to 2013
Director (Board of Directors), California Society of Certified Public Accountants, San Diego Chapter, 2008 to 2011
Member, American Institute of Certified Public Accountants (AICPA)
Member, California Society of Certified Public Accountants (CalCPA)

## LECTURES

Zimmer, P.A. with Taylor, R., **Business Valuation and Purchase Price Allocations**, San Diego Society of Certified Appraisers, March 2016.

Zimmer, P.A., **Enright Inn of Court – Expert Depositions (Expert Panel)**, San Diego, California, February 2016.

Zimmer, P.A., ***Forensic Accounting***, University of California-San Diego, November 2011.

Zimmer, P.A., ***Forensic Accounting***, California Society of CPAs, September 2011.

Zimmer, P.A. with Wolf, V.M., ***Personal Injury Economic Damages,*** State Farm Annual Conference, Temecula, California, March 31, 2011.

Zimmer, P.A. with Brinig, B.P., ***Economic Damages of Self-Employed Individuals***, The Government Employees Insurance Company (GEICO), May 2003.

# EXHIBIT C

**PAUL A. ZIMMER, MBA, CPA**
**LIST OF EXPERT TESTIMONY GIVEN**
**(F.R.C.P. Section 26 List)**
**TRIALS AND DEPOSITIONS**
**May 15, 2023**

| CASE NO. | COURT | CASE NAME |
|---|---|---|
| **TRIALS (2023)** | | |
| 37-2020-00023700-CU-MC-CTL | San Diego Superior Court | Dumpit, et al. v. Amundsen, et al. |
| 21FL003930C | San Diego Superior Court | Altenburg Dissolution |
| Arbitration | Judicate West Arbitration | Kassab v Kassab |
| 21FL007321C | San Diego Superior Court | Noorany Dissolution |
| 37-2016-00033014-CU-MM-CTL | San Diego Superior Court | Williams v. Khalid, et al. |
| 37-2013-00078078-CU-BT-CTL | San Diego Superior Court | Overland Direct v. Esola Capital Investment, LLC et al. |
| **DEPOSITIONS (2023)** | | |
| 37-2020-00023700-CU-MC-CTL | San Diego Superior Court | Dumpit, et al. v. Amundsen, et al. |
| 37-2013-00078078-CU-BT-CTL | San Diego Superior Court | Overland Direct v. Esola Capital Investment, LLC et al. |
| 30-2017-00957271-CU-CL-CJC | Orange County Superior Court | Sierra Fireproofing, Inc. v. DavisReed Construction, Inc. |
| 56-2019-00536321-CU-WT-VTA | Ventura County Superior Court | Jaarda v. Crescendo Interactive, Inc., et al. |
| **TRIALS (2022)** | | |
| 18FL002699C | San Diego Superior Court | Darling Dissolution |
| 37-2018-00034853-CU-PA-CTL | San Diego Superior Court | Dotter v. Anewalt |
| 20FL006774S | San Diego Superior Court | Gavarrette Dissolution |
| ED96199 | San Diego Superior Court | Gebhardt Dissolution |
| 37-2021-00016990-CU-PO-CTL | San Diego Superior Court | Neeley v. State of California |
| 37-2015-00021315-PR-LA-CTL | San Diego Superior Court | Pecora v. Howell |
| 37-2019-00067970-CU-FR-CTL | San Diego Superior Court | Tan v. Yu, et al. |
| **DEPOSITIONS (2022)** | | |
| 37-2019-00019640-CU-PA-CTL | San Diego Superior Court | Alderette v. Ockene |
| 21-2-03813-8 SEA | King County Superior Court, Washington | DRBA Associates, Inc. v. Pasupuleti |
| 3:20-cv-00719-LAB-AHG | U.S.D.C., Southern District of California | Grandesign Advertising Firm, Inc. v. Talong Outdoor, Ltd |
| 37-2020-00030825-CU-PA-CTL | San Diego Superior Court | Hodgson v. Baroya |
| 22CV406-LAB-MSB | U.S.D.C., Southern District of California | Lacaster v. Lowes |
| 37-2021-00016990-CU-PO-CTL | San Diego Superior Court | Neeley v. State of California |
| 37-2017-00034406_CU-PO-CTL | San Diego Superior Court | Moliere v. Sharp Hospital, et al. |
| 37-2021-00013955-CU-FR-CTL | San Diego Superior Court | Solomon Bagels v. Shi Lu |
| 37-2019-00067970-CU-FR-CTL | San Diego Superior Court | Tan v. Yu, et al. |
| **TRIALS (2021)** | | |
| 17FL002207N | San Diego Superior Court | Belmer v. Belmer |
| 37-2020-00046085-CU-UD-NC | San Diego Superior Court | Cart Mart v. Bellman |
| ED96199 | San Diego Superior Court | Gebhardt Dissolution |
| DN189037 | San Diego Superior Court | Griffith v. Timson |
| Arbitration | Arbitration | Oneal v. Allstate Insurance |
| Arbitration | Arbitration | Rich v. State Farm Insurance |
| 18FL006268E | San Diego Superior Court | Sarkis v. Sarkis |
| Arbitration | Arbitration | Silver v. Kaiser |
| **DEPOSITIONS (2021)** | | |
| 3:19-cv-01917-TWR-BLM | U.S.D.C., Southern District of California | Abbott, v. Sodexo Management, Inc. |
| 3:19-cv-00899-WQH-AHG | U.S.D.C., Southern District of California | Airborne San Diego, LLC v. Travelers Property |
| 3:19-cv-01903-TWR-BLM | U.S.D.C., Southern District of California | Anderson v. Sodexo Management, Inc. |
| 3:18-cv-01856-GPC-BLM | U.S.D.C., Southern District of California | Baker v. Sodexo Management, Inc. |
| 3:19-cv-01905-TWR-BLM | U.S.D.C., Southern District of California | Browning v. Sodexo Management, Inc. |
| 37-2020-00046085-CU-UD-NC | San Diego Superior Court | Cart Mart v. Bellman |
| 3:19-cv-01907-TWR-BLM | U.S.D.C., Southern District of California | Evers v. Sodexo Management, Inc. |
| A-18-781084-B | Eighth Judicial District Court, Clark County, Nevada | Front Sight Management v. Las Vegas Development |

| CASE NO. | COURT | CASE NAME |
|---|---|---|
| 3:18-cv-01818-TWR-BLM | U.S.D.C., Southern District of California | Grano v. Sodexo Management, Inc. |
| 3:20-cv-1502-LAB-JLB | U.S.D.C., Southern District of California | Hawkins v. Monarch Life Insurance Co. |
| | | |
| **DEPOSITIONS (2021) Continued:** | | |
| 30-2018-01028082 | Orange County Superior Court | Jackson v. Gallade |
| 3:19-cv-01908-TWR-BLM | U.S.D.C., Southern District of California | Lader v. Sodexo Management, Inc. |
| 37-2015-00021315-PR-LA-CTL | San Diego Superior Court | Pecora v. Howell |
| 37-2018-00009822-CU-MM-CTL | San Diego Superior Court | Rhoades v. Kaiser |
| | | |
| **TRIALS (2020)** | | |
| 13-04909-MM7 | U.S. Bankruptcy Court, Southern Dist. of C | In Re: Debra Ann Roth, Debtor |
| 37-2017-00014633-CU-PA-CTL | San Diego Superior Court | Swetlin v. Torres |
| | | |
| **DEPOSITIONS (2020)** | | |
| 37-2018-00015334-CU-UM-CTL | San Diego Superior Court | Gadinis v. USAA |
| 37-2018-00027247-CU-PA-CTL | San Diego Superior Court | Mayers v. KTL Business Insurance Services |
| Arbitration | Arbitration | Silver v. Kaiser |
| 37-2017-00014633-CU-PA-CTL | San Diego Superior Court | Swetlin v. Torres |
| 37-2018-00047977-CU-PA-NC | San Diego Superior Court | Correa v. Van Diepen |
| AAA 01-19-0003-9995 | Arbitration | Central Valley Administrators v. Sorensen, et al. |
| | | |
| **TRIALS (2019)** | | |
| 37-2016-00007369-CU-MM-NC | San Diego Superior Court | Flanagan v. Strohmeyer, et al. |
| 37-2014-00082437-CU-PO-CTL | San Diego Superior Court | Haytasingh v. City of SD Fire Dept., et al. |
| 3:11-cv-00779 | U.S.D.C., Western District of Wisconsin | Herrington v. Waterstone |
| 37-2017-00028077-CU-FR-CTL | San Diego Superior Court | Malkinson v. Dardzinski |
| | | |
| **DEPOSITIONS (2019)** | | |
| 37-2017-00018278-CU-BC-CTL | San Diego Superior Court | Marinkovich v. Hay, et al. |
| 37-2017-00012535-CU-BC-CTL | San Diego Superior Court | Sherwood v. Vogele |
| 3:16-cv-00236-WHO | U.S.D.C., Northern District of California | Planned Parenthood v. Center for Medical Progress |
| RIC1800076 | Riverside Superior Court | Appleone Employment v. Springboard Solutions |
| 18-cv-1410-JFW(SHKx) | U.S.D.C., Central District of California | Coffey v. Home Depot, U.S.A., Inc. |
| 37-2017-00046823-CU-MM-CTL | San Diego Superior Court | Garcia v. Connor |
| 37-2016-00039356-CU-OE-CTL | San Diego Superior Court | Horton v. Trident Society |
| 3:18-cv-00538-CAB-MDD | U.S.D.C., Southern District of California | Normerica International Corp. v. LitterPurrfect, LP |
| 37-2017-00028077-CU-FR-CTL | San Diego Superior Court | Malkinson v. Dardzinski |
| 37-2017-00018278-CU-BC-CTL | San Diego Superior Court | Marinkovich v. Hay, et al. |
| MCC 1701425 | Riverside Superior Court | Omidvar v. Costco |
| 37-2015-00021315-PR-LA-CTL | San Diego Superior Court | Pecora v. Howell |
| 3:16-cv-00236-WHO | U.S.D.C., Northern District of California | Planned Parenthood v. Center for Medical Progress |
| 37-2016-00031564-CU-PA-CTL | San Diego Superior Court | Saldana v. Goldman |
| 37-2017-00012535-CU-BC-CTL | San Diego Superior Court | Sherwood v. Vogele |
| 37-2017-00034735-CU-MM-CTL | San Diego Superior Court | Snyder v. Miradi |
| 37-2016-00033014-CU-MM-CTL | San Diego Superior Court | Williams v. Khalid |
| | | |
| **TRIALS (2018):** | | |
| 37-2017-0001522-CU-PA-CTL | San Diego Superior Court | Bohren v. American Tour |
| 16-2-19959-3SEA | Superior Court of Washington, King County | Boton v. Tri-Marine Fish Company (2) |
| JAMS Ref. No. 1100088728 | JAMS Arbitration | California Solar Ranch v. Aera Energy |
| 37-2015-00015645-CU-WT-CTL | San Diego Superior Court | Gore v. Seabreeze Foods, et al. |
| 37-2016-00007369-CU-MM-NC | San Diego Superior Court | Flanagan v. Strohmeyer |
| 37-2017-00004254-CU-PN-CTL | San Diego Superior Court | Hsieh v. Public Architecture & Planning |
| D553639 | San Diego Superior Court | Jabro Dissolution |
| 37-2016-00030635-CU-BC-CTL | San Diego Superior Court | Natile, LLC v. Woudenberg Enterprises |
| 37-2016-00045389-CU-PA-CTL | San Diego Superior Court | Payne v. Hughes |
| PSC1603600 and PSC1606198 | Riverside Superior Court | Vonclave v. Griffin Estate Investors |
| 01-17-0002-7891 | American Arbitration Association | Ziegler v. SCPMG |
| | | |
| **DEPOSITIONS (2018):** | | |
| ECU 09112 | Imperial County Superior Court | Abatti v. Abatti |

| CASE NO. | COURT | CASE NAME |
|---|---|---|
| 16-2-19959-3SEA | Superior Court of Washington, King County | Boton v. Tri-Marine Fish Company |
| 37-2017-0001522-CU-PA-CTL | San Diego Superior Court | Bohren v. American Tour |

**DEPOSITIONS (2018) Continued:**

| | | |
|---|---|---|
| JAMS Ref. No. 1100088728 | JAMS Arbitration | California Solar Ranch v. Aera Energy |
| CIV1700343 | Marin County Superior Court | Carens v. Freeman |
| 37-2016-00011241-CU-PA-CTL | San Diego Superior Court | Chavarin v. Collins, et al. |
| 37-2017-00008707-CU-PA-CTL | San Diego Superior Court | Ciccone v. Sullivan |
| 37-2015-00033919-CU-PA-CTL | San Diego Superior Court | Detandt v. 7-Eleven |
| 37-2016-00007369-CU-MM-NC | San Diego Superior Court | Flanagan v. Strohmeyer |
| 17-cv-03845-JST | U.S.D.C., Northern District of California | Gokhale v. Dolby Laboratories |
| 37-2017-000038766-CU-PA-NC | San Diego Superior Court | Gray v. Bull |
| 37-2014-00082437-CU-PO-CTL | San Diego Superior Court | Haytasingh v. City of SD Fire Dept., et al. |
| 37-2017-00004254-CU-PN-CTL | San Diego Superior Court | Hsieh v. Public Architecture & Planning |
| 30-2017-00897844-CU-PA-CJC | Orange County Superior Court | Johnston v. Herren |
| BC647476 | Los Angeles Superior Court | Kaplan v. Franklin Insurance |
| 37-2012-00104926-CU-FR-CTL | San Diego Superior Court | Martinez v. Wagmeister |
| 37-2016-00030635-CU-BC-CTL | San Diego Superior Court | Natile, LLC v. Woudenberg Enterprises |
| 37-2016-00045389-CU-PA-CTL | San Diego Superior Court | Payne v. Hughes |
| 37-2017-00007916-CU-MM-CTL | San Diego Superior Court | Porras v. Sharp |
| 37-2015-00030979-CU-PA-CTL | San Diego Superior Court | Smith v. Arias |
| 16-CV-1539-ODW | U.S.D.C., Central District of California | USA v. Al-Shawaf |
| 01-17-0002-7891 | American Arbitration Association | Ziegler v. SCPMG |

**TRIALS (2017):**

| | | |
|---|---|---|
| BC 579887 | Los Angeles Superior Court | Broughton v. Abatchev |
| 37-2014-00015675-CU-BC-CTL | San Diego Superior Court | City of Imperial v. Ferguson |
| Arbitration | JAMS Arbitration | Curry v. Thomas |
| 37-2010-00060162-CU-BC-NC | San Diego Superior Court | Curtin v. Keenan, et al. |
| 140904182 | Third Judicial Dist. Court, Utah | Keyes v. Black Diamond Equipment |
| Unknown | San Francisco | Lee v. Fierce Tiger |
| Arbitration | JAMS Arbitration | Philbin v. McIntyre |
| 37-2016-00003951-CU-PN-CTL | San Diego Superior Court | Puedan v. Glenn D. Mitchel Realtors, Inc. |
| 37-2016-00002257-CU-OE-CTL | San Diego Superior Court | Rofa, et al. v. Advantage Towing Company |

**DEPOSITIONS (2017):**

| | | |
|---|---|---|
| 30-2009-00312847 | Orange County Superior Court | Applied General v. Greenleaf |
| BC 579887 | Los Angeles Superior Court | Broughton v. Abatchev |
| 37-2014-00015675-CU-BC-CTL | San Diego Superior Court | City of Imperial v. Ferguson |
| Arbitration | JAMS Arbitration | Curry v. Thomas |
| 37-2010-00060162-CU-BC-NC | San Diego Superior Court | Curtin v. Keenan, et al. |
| 37-2015-00043364-CU-PO-CTL | San Diego Superior Court | Glover v. Weigle |
| 37-2015-00015645-CU-WT-CTL | San Diego Superior Court | Gore v. Seabreeze Foods |
| 37-2016-00031790-CU-PO-CTL | San Diego Superior Court | Jabo v. YMCA of San Diego County |
| 37-2015-00010801-CU-WT-NC | San Diego Superior Court | Maes v. Escondido Union School Dist. |
| 37-2015-00032719-CU-MM-CTL | San Diego Superior Court | Nerona Sellers v. Regents of the Univ. of CA |
| 01-16-0001-4648 | American Arbitraton Association | Petrov v. Bridgepoint Education |
| Arbitration | JAMS Arbitration | Philbin v. McIntyre |
| N/A | Arbitration Matter | Sandoval v. Kaiser |
| 16-CV-02812-L-MDD | U.S.D.C., So. District of CA | Uehling v. Millennium Laboratories |
| PSC1606198 | Riverside Superior Court | Vonclave v. Griffin Estate Investors |

# EXHIBIT C

# TO ZIMMER DECLARATION

CBIZ FORENSIC CONSULTING GROUP, LLC

401 B Street, Suite 2150
San Diego, CA 92101
PH: 619.687.2600
FAX: 619.544.0304

September 14, 2023

Brian Rossing
Ingenu, Inc.
c/o Matt Mahoney, Esq.
Witham Mahoney & Abbott, LLP
401 B Street, Suite 2220
San Diego, CA 92101

Re: Ingenu, Inc. v. Trilliant Networks (Canada) Inc.

Dear Mr. Rossing and Mr. Mahoney:

This letter constitutes my supplemental written report of expert testimony in the above-referenced matter and it states my updated opinion of the lost profits sustained by Ingenu, Inc. as a result of Trilliant Network (Canada) Inc.'s breach of the Value Added Reseller Agreement.

## UPDATED FINANCIAL ANALYSIS AND OPINIONS

***Revenue.*** My original report noted the share of revenue to be received by Ingenu was included in my calculation of the total revenue to Ingenu by project. However, upon further review of the pipeline information and a review of the Rebuttal Expert Report of Elizabeth Dean (the "Dean Report") dated August 15, 2023, I concluded the revenue sharing information had not been included in my original analysis.

For the 47 projects identified in my original report, the revenue to Ingenu was updated to include the following:

1. An estimate of revenue (total cash value);
2. The probability of the project purchasing that type of solution, noted as "Percent to Purchase" in the pipeline documents (ranging from 20% to 95%);
3. The probability a potential customer would make the decision to purchase from Ingenu, noted as "Percent to Purchase Ingenu" in the pipeline documents (ranging from 15% to 100%); and
4. The share of revenue to be received by Ingenu (ranging from 25% to 100%).

Based on this information, I estimated lost project revenue to Ingenu on a monthly basis for the period July 2020 through October 2037. Total project revenue to Ingenu was estimated to be $1,755,945,372. A summary of the estimated revenue (both the total cash value and the total revenue to Ingenu) by project is included as Exhibit A-3 and B-3.

***Expenses.*** Similar to my original report, I estimated 2020 expenses to be 31.4% of total revenue based on the expense detail information for 2021. For the years 2024 through 2037, I estimated

annual expenses based on the information provided for 2023 and assumed annual expenses would increase 2.5% each year. This resulted in annual expenses ranging from $10,060,707 in 2024 (3.3% of revenue) to $13,868,794 in 2037 (30.4% of revenue). Total net income for the period is $1,563,198,828 with consideration for Ingenu revenue sharing. I did not make any adjustment to the estimated expense amounts for the exclusion of the ten projects noted previously. A summary of the total revenue and expenses by year is included as Exhibit A-4 and B-4.

***Present Value.*** In Scenario 1, I discounted the future net income/net cash flow that would have resulted from the lost project revenue to present value utilizing the discounted cash flow approach as discussed in my original report. I estimated the discount rate to be 44.0%.

The discount period was again calculated using the mid-period convention. The present values were provided on an individual project basis, which included a discounted cash flow analysis for each of the 47 projects included in the pipelines for which a start date, end date and estimated monthly revenue amount was provided.

Based on the application of the discounted cash flow analysis, the present value of the total lost net income to Ingenu is $621,492,620 and is summarized on Exhibit A-1. The individual present value for each of the 47 projects included in the analysis is included at Exhibit A-2. The present value of the total lost net income for each project ranges from $10,589 to $155,279,211.

Additionally, in Scenario 2, I discounted the future net income/net cash flow that would have resulted from the lost project revenue to present value using the discount rate suggested in the Dean Report. The report states:

> "Publicly available information exists on discount rates. PriceWaterhouseCoopers ('PwC'), an international professional services firm knows as one of the 'Big Four' accounting firms, studied start-up company discount rates. Ingenu referred to itself as a start-up company in Mr. Gazzolo's declaration in the bankruptcy proceedings. Using the PwC study and considering Ingenu's distressed business history and track record of failure, indicates a discount rate around 60% is more appropriate."[1]

With a discount rate of 60%, the present value of the total lost net income to Ingenu is $547,230,805 and is summarized in Exhibit B-1. The individual present value for each of the 47 projects included in the analysis is included at Exhibit B-2. The present value of the total lost net income for each project ranges from $10,165 to $131,637,530.

Should additional information become available, I may supplement this report to revise my damages calculations described above and/or include additional categories of damages.

## DOCUMENTS REVIEWED

Information regarding the documents reviewed for my original report dated July 14, 2023 is not duplicated here. The documents listed below are documents received subsequent to issuing my original report.

[1] Rebuttal Expert Report of Elizabeth Dean dated August 15, 2023, page 22-23.

1. Plaintiff, Cross-Defendant and Counterclaimant in Reply Trilliant Networks (Canada) Inc.'s Expert Witness Counter-Designation

2. Rebuttal Expert Report of Elizabeth Dean In re: Ingenu, Inc., Debtor, dated August 15, 2023

3. Deposition of Alvaro Gazzolo taken September 17, 2020 with Exhibits

4. Deposition of Alvaro Gazzolo taken November 20, 2020 (Rough)

5. Deposition of Alvaro Gazzolo taken November 30, 2020 (Rough)

6. Videotaped Deposition of Nick Matchett taken July 21, 2023 with Exhibits

7. Videotaped Deposition of Michael Mortimer taken July 27, 2023 with Exhibits

8. Deposition of Bernard Murphy taken November 20, 2020 (Rough)

9. Remote Deposition of Babak Razi taken July 23, 2023 with Exhibits

10. Remote Videotape Deposition of Brian Rossing, Volume II, taken August 11, 2023 with Exhibits

11. Videotaped Deposition of William Schmidt taken June 5, 2023 with Exhibits, Part 1 and Part 2

12. Videotaped Deposition of Doug Wolfe taken July 11, 2023 with Exhibits, Volume I

## ASSUMPTIONS AND LIMITING CONDITIONS

This report is subject to the following assumptions and limiting conditions:

1. The report was prepared for the use of Brian Rossing and Matt Mahoney, Esq. in connection with pending litigation known as Ingenu, Inc. v. Trilliant Networks (Canada) Inc.
2. All facts and data set forth in this report are true and accurate to the best of the author's knowledge and belief. No matters affecting the conclusions have knowingly been withheld or omitted.
3. The fee charged for this report is not contingent upon the outcome of this matter.
4. The analysis and its conclusions are subject to review upon the presentation of data which may have been undisclosed or not available at this writing.

My professional resume and list of expert testimony were provided with my original report. My hourly rate is $415.

**SIGNATURE AND VERIFICATION OF THE WITNESS**

I declare under penalty of perjury under the laws of the State of California that the statements in this written report of expert testimony are true to the best of my knowledge and belief.

Executed this 14th day of September, 2023 at San Diego, California by:

**DRAFT DOCUMENT**

________________________________

Paul A. Zimmer, CPA
CBIZ Forensic Consulting Group

Enclosures

# EXHIBIT A

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**Summary by Project by Year**

| | | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 |
|---|---|---|---|---|---|---|---|---|
| | LED Source | | | | | | | |
| 1. | EBS | | $ 99,165 | $ 264,877 | $ 301,054 | $ 250,011 | $ 173,009 | $ 119,815 |
| | US AG | | | | | | | |
| 2. | MFA Oil | | 1,913,269 | 5,110,480 | 5,808,465 | 1,380,153 | | |
| 3. | Tucor - Watts Water | | 153,062 | 613,258 | 348,508 | | | |
| 4. | Tucor - Golf Courses | | 14,447 | 49,615 | 56,391 | 21,690 | | |
| 5. | BLG Farms | | 2,692 | 5,394 | 6,130 | 5,091 | | |
| 6. | RG Farms | | 2,101 | 4,210 | 4,785 | 3,973 | | |
| 7. | RDOF - Mississippi | | 681,371 | 2,729,986 | 3,102,844 | 2,576,769 | 1,783,139 | 676,284 |
| 8. | Tucor - Disney | | 14,393 | 57,666 | 65,542 | 29,814 | | |
| 9. | Tri County Conservation - AR | | 2,583 | 8,870 | 10,082 | 8,373 | 5,794 | 1,831 |
| 10. | Dunklin-Pemiscott County, MO Conservation District | | 2,583 | 8,870 | 10,082 | 8,373 | 5,794 | 1,831 |
| 11. | E&J Gallo - Vanwall | | 561,312 | 4,497,917 | 5,112,238 | 3,338,862 | | |
| 12. | Wade Equipment Group | | 19,210 | 57,725 | 65,609 | 54,486 | 37,704 | 9,852 |
| 13. | Greenway Equipment | | 35,118 | 105,528 | 119,941 | 99,605 | 68,927 | 18,010 |
| 14. | Vanwall Equipment | | 41,290 | 124,076 | 141,022 | 117,112 | 81,042 | 21,175 |
| | | - | 3,443,431 | 13,373,595 | 14,851,639 | 7,644,301 | 1,982,400 | 728,983 |
| | Radmond | | | | | | | |
| 15. | PGN - Com | | | 2,665,432 | 12,117,897 | 10,063,354 | 6,963,899 | 4,822,742 |
| 16. | PLN (Smart Meters) | | | 5,997,222 | 40,897,901 | 33,963,821 | 23,503,160 | 16,276,755 |
| 17. | PLN - (3P-Smart Meter 300k) | | 471,502 | 1,889,125 | 2,147,140 | 1,783,101 | 1,233,916 | 854,530 |
| 18. | PDAM Water Authorities | | | 433,133 | 1,476,869 | 1,226,471 | 848,725 | 587,772 |
| 19. | Sucofindo & Indosat (Lestari Coal) | | | 268,452 | 523,058 | 434,375 | 300,590 | 208,169 |
| 20. | Sucofindo & Indosat (Bum Palm Oil) | | | 268,452 | 523,058 | 434,375 | 300,590 | 208,169 |
| 21. | Sinarmas (Palm Oil & APP) | | | 613,605 | 1,673,784 | 1,390,001 | 961,889 | 666,141 |
| 22. | BCA (PoS & ATM) | | | 549,745 | 1,499,590 | 1,245,340 | 861,783 | 596,814 |
| 23. | Pertamina (LPG) | | | 2,776,492 | 37,868,427 | 31,447,982 | 21,762,186 | 15,071,069 |
| 24. | High Rise Buildings & Airports | | 86,622 | 416,474 | 473,355 | 393,100 | 272,027 | 118,643 |
| 25. | Hotels & Hospitals Associations | | 34,649 | 166,590 | 189,342 | 157,240 | 108,811 | 47,457 |
| 26. | Cargill & Wilmar | | 37,897 | 182,207 | 207,093 | 171,981 | 119,012 | 51,906 |
| 27. | Unilever / P&G / Coca Cola | | 151,589 | 728,829 | 828,372 | 687,925 | 476,048 | 207,625 |
| 28. | Gamma | | | 224,896 | 511,224 | 424,548 | 293,790 | 203,459 |
| 29. | Astra | | | 224,896 | 511,224 | 424,548 | 293,790 | 203,459 |
| 30. | BP3TI Kominfo (Defense Ministry) | | 41,579 | 166,590 | 189,342 | 157,240 | 108,811 | 41,268 |
| 31. | Charoen Pokphand | | 103,947 | 416,474 | 473,355 | 393,100 | 272,027 | 103,171 |
| 32. | Telkon PINS (Virtual Toll) | | | 8,396,111 | 38,171,375 | 31,699,566 | 21,936,283 | 15,191,638 |
| 33. | Telkon PINS (Gojek) | | | 5,140,119 | 6,373,256 | 5,292,695 | 3,662,576 | 2,536,461 |
| 34. | BP3TI Kominfo (Mar. & Fishing Mins.) | | 51,973 | 624,711 | 710,033 | 589,650 | 408,041 | 243,337 |
| | | - | 979,758 | 32,149,555 | 147,365,695 | 122,380,413 | 84,687,954 | 58,240,585 |
| 35. | Chilquinta | 4,771 | 24,435 | 91,785 | 221,785 | 203,600 | 140,892 | 97,573 |
| 36. | Saesa | 56,689 | 290,329 | 1,090,560 | 2,635,181 | 2,419,102 | 1,674,032 | 1,159,325 |
| | Agrisource Data | | | | | | | |
| 37. | Inundata - City of Miami | | 936 | 2,499 | 2,840 | 2,359 | 1,632 | 323 |
| 38. | US Sugar | | 2,994 | 8,996 | 10,224 | 3,204 | | |
| 39. | Florida Crystals | | 5,918 | 20,324 | 23,100 | 8,885 | | |
| 40. | Kubota | | 16,129 | 55,391 | 62,956 | 24,216 | | |
| 41. | Hemp Global | | 16,372 | 43,730 | 49,702 | 41,275 | 28,563 | 5,659 |
| | | - | 42,349 | 130,940 | 148,822 | 79,939 | 30,195 | 5,982 |
| | Ofserv | | | | | | | |
| 42. | Shell Oil | | 19,490 | 78,089 | 88,754 | 40,373 | | |
| 43. | Total Oil | | 6,403 | 25,655 | 29,159 | 24,215 | 16,757 | 6,355 |
| | | - | 25,893 | 103,744 | 117,913 | 64,588 | 16,757 | 6,355 |
| | Other | | | | | | | |
| 52. | Investra | | 74,842 | 599,722 | 681,632 | 566,064 | 391,719 | 271,279 |
| 55. | Compal | 5,197 | 12,474 | 24,988 | 16,567 | | | |
| 56. | Compal (Mal) | 7,484 | 14,968 | 29,986 | 34,082 | 28,303 | 19,586 | 13,564 |
| 57. | Upland & Sky Puzzle | | | | 7,999,625 | 6,643,320 | 4,597,216 | 3,183,732 |
| | | 12,681 | 102,284 | 654,696 | 8,731,906 | 7,237,687 | 5,008,521 | 3,468,575 |
| | Grand Total: | $ 74,141 | $ 5,007,644 | $47,859,752 | $174,373,995 | $140,279,641 | $ 93,713,760 | $ 63,827,193 |

**Exhibit A-1**

**Ingenu, Inc. v. Trilliant Networks (Can**
**Discounted Cash Flow Analysis**
**Summary by Project by Year**

| | | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 | 2033 |
|---|---|---|---|---|---|---|---|---|
| | LED Source | | | | | | | |
| 1. | EBS | $ 82,228 | $ 55,642 | $ 38,541 | $ 26,676 | $ 5,268 | | |
| | US AG | | | | | | | |
| 2. | MFA Oil | | | | | | | |
| 3. | Tucor - Watts Water | | | | | | | |
| 4. | Tucor - Golf Courses | | | | | | | |
| 5. | BLG Farms | | | | | | | |
| 6. | RG Farms | | | | | | | |
| 7. | RDOF - Mississippi | | | | | | | |
| 8. | Tucor - Disney | | | | | | | |
| 9. | Tri County Conservation - AR | | | | | | | |
| 10. | Dunklin-Pemiscott County, MO Conservation District | | | | | | | |
| 11. | E&J Gallo - Vanwall | | | | | | | |
| 12. | Wade Equipment Group | | | | | | | |
| 13. | Greenway Equipment | | | | | | | |
| 14. | Vanwall Equipment | | | | | | | |
| | | - | - | - | - | - | - | - |
| | Radmond | | | | | | | |
| 15. | PGN - Com | 3,309,821 | 2,239,696 | 1,551,353 | 1,073,753 | 740,849 | 509,986 | 314,249 |
| 16. | PLN (Smart Meters) | 11,170,645 | 7,558,973 | 5,235,817 | 3,623,917 | 2,500,364 | 1,721,203 | 1,060,591 |
| 17. | PLN - (3P-Smart Meter 300k) | 586,459 | 396,846 | 274,880 | 190,256 | 131,269 | 90,363 | 55,681 |
| 18. | PDAM Water Authorities | 403,384 | 272,963 | 189,071 | 130,864 | 90,291 | 44,101 | |
| 19. | Sucofindo & Indosat (Lestari Coal) | 142,865 | 96,674 | 66,963 | 46,348 | 31,978 | 10,189 | |
| 20. | Sucofindo & Indosat (Bum Palm Oil) | 142,865 | 96,674 | 66,963 | 46,348 | 31,978 | 10,189 | |
| 21. | Sinarmas (Palm Oil & APP) | 287,894 | | | | | | |
| 22. | BCA (PoS & ATM) | 257,932 | | | | | | |
| 23. | Pertamina (LPG) | 10,343,190 | 6,999,049 | 4,847,979 | 3,355,478 | 2,315,152 | 1,480,333 | |
| 24. | High Rise Buildings & Airports | | | | | | | |
| 25. | Hotels & Hospitals Associations | | | | | | | |
| 26. | Cargill & Wilmar | | | | | | | |
| 27. | Unilever / P&G / Coca Cola | | | | | | | |
| 28. | Gamma | 139,633 | 94,487 | 65,448 | 45,299 | 31,255 | 11,783 | |
| 29. | Astra | 76,470 | | | | | | |
| 30. | BP3TI Kominfo (Defense Ministry) | | | | | | | |
| 31. | Charoen Pokphand | | | | | | | |
| 32. | Telkon PINS (Virtual Toll) | 8,197,676 | | | | | | |
| 33. | Telkon PINS (Gojek) | 171,519 | | | | | | |
| 34. | BP3TI Kominfo (Mar. & Fishing Mins.) | | | | | | | |
| | | 35,230,353 | 17,755,362 | 12,298,474 | 8,512,263 | 5,873,136 | 3,878,147 | 1,430,521 |
| 35. | Chilquinta | 66,964 | 45,313 | 31,387 | 17,077 | | | |
| 36. | Saesa | 795,639 | 538,394 | 372,925 | 202,904 | | | |
| | Agrisource Data | | | | | | | |
| 37. | Inundata - City of Miami | | | | | | | |
| 38. | US Sugar | | | | | | | |
| 39. | Florida Crystals | | | | | | | |
| 40. | Kubota | | | | | | | |
| 41. | Hemp Global | | | | | | | |
| | | - | - | - | - | - | - | - |
| | Ofserv | | | | | | | |
| 42. | Shell Oil | | | | | | | |
| 43. | Total Oil | | | | | | | |
| | | - | - | - | - | - | - | - |
| | Other | | | | | | | |
| 52. | Investra | 186,177 | 125,983 | 87,264 | 60,399 | 32,796 | | |
| 55. | Compal | | | | | | | |
| 56. | Compal (Mal) | 9,309 | 6,299 | 4,363 | 1,654 | | | |
| 57. | Upland & Sky Puzzle | 2,184,977 | 1,478,534 | 1,024,125 | 708,838 | 489,071 | 336,667 | |
| | | 2,380,463 | 1,610,816 | 1,115,752 | 770,891 | 521,867 | 336,667 | - |
| | Grand Total: | $38,555,647 | $20,005,527 | $13,857,079 | $ 9,529,811 | $ 6,400,271 | $4,214,814 | $1,430,521 |

**Exhibit A-1**

**Ingenu, Inc. v. Trilliant Networks (Can**
**Discounted Cash Flow Analysis**
**Summary by Project by Year**

| | | 2034 | 2035 | 2036 | 2037 | Total |
|---|---|---|---|---|---|---|
| | LED Source | | | | | |
| 1. | EBS | | | | | $ 1,416,286 |
| | US AG | | | | | |
| 2. | MFA Oil | | | | | 14,212,367 |
| 3. | Tucor - Watts Water | | | | | 1,114,828 |
| 4. | Tucor - Golf Courses | | | | | 142,143 |
| 5. | BLG Farms | | | | | 19,307 |
| 6. | RG Farms | | | | | 15,069 |
| 7. | RDOF - Mississippi | | | | | 11,550,393 |
| 8. | Tucor - Disney | | | | | 167,415 |
| 9. | Tri County Conservation - AR | | | | | 37,533 |
| 10. | Dunklin-Pemiscott County, MO Conservation District | | | | | 37,533 |
| 11. | E&J Gallo - Vanwall | | | | | 13,510,329 |
| 12. | Wade Equipment Group | | | | | 244,586 |
| 13. | Greenway Equipment | | | | | 447,129 |
| 14. | Vanwall Equipment | | | | | 525,717 |
| | | - | - | - | - | 42,024,349 |
| | Radmond | | | | | |
| 15. | PGN - Com | 216,369 | 149,493 | 102,571 | 50,770 | 46,892,234 |
| 16. | PLN (Smart Meters) | 730,244 | 504,538 | 346,178 | 187,882 | 155,279,211 |
| 17. | PLN - (3P-Smart Meter 300k) | 38,338 | 26,488 | 9,953 | | 10,179,847 |
| 18. | PDAM Water Authorities | | | | | 5,703,644 |
| 19. | Sucofindo & Indosat (Lestari Coal) | | | | | 2,129,661 |
| 20. | Sucofindo & Indosat (Bum Palm Oil) | | | | | 2,129,661 |
| 21. | Sinarmas (Palm Oil & APP) | | | | | 5,593,314 |
| 22. | BCA (PoS & ATM) | | | | | 5,011,204 |
| 23. | Pertamina (LPG) | | | | | 138,267,337 |
| 24. | High Rise Buildings & Airports | | | | | 1,760,221 |
| 25. | Hotels & Hospitals Associations | | | | | 704,089 |
| 26. | Cargill & Wilmar | | | | | 770,096 |
| 27. | Unilever / P&G / Coca Cola | | | | | 3,080,388 |
| 28. | Gamma | | | | | 2,045,822 |
| 29. | Astra | | | | | 1,734,387 |
| 30. | BP3TI Kominfo (Defense Ministry) | | | | | 704,830 |
| 31. | Charoen Pokphand | | | | | 1,762,074 |
| 32. | Telkon PINS (Virtual Toll) | | | | | 123,592,649 |
| 33. | Telkon PINS (Gojek) | | | | | 23,176,626 |
| 34. | BP3TI Kominfo (Mar. & Fishing Mins.) | | | | | 2,627,745 |
| | | 984,951 | 680,519 | 458,702 | 238,652 | 533,145,040 |
| 35. | Chilquinta | | | | | 945,582 |
| 36. | Saesa | | | | | 11,235,080 |
| | Agrisource Data | | | | | |
| 37. | Inundata - City of Miami | | | | | 10,589 |
| 38. | US Sugar | | | | | 25,418 |
| 39. | Florida Crystals | | | | | 58,227 |
| 40. | Kubota | | | | | 158,692 |
| 41. | Hemp Global | | | | | 185,301 |
| | | - | - | - | - | 438,227 |
| | Ofserv | | | | | |
| 42. | Shell Oil | | | | | 226,706 |
| 43. | Total Oil | | | | | 108,544 |
| | | - | - | - | - | 335,250 |
| | Other | | | | | |
| 52. | Investra | | | | | 3,077,877 |
| 55. | Compal | | | | | 59,226 |
| 56. | Compal (Mal) | | | | | 169,598 |
| 57. | Upland & Sky Puzzle | | | | | 28,646,105 |
| | | - | - | - | - | 31,952,806 |
| | Grand Total: | $984,951 | $680,519 | $458,702 | $238,652 | $ 621,492,620 |

**Exhibit A-1**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**1. LED Source - EBS**

Date of Valuation: 01/01/24

Project Date Range: 04/01/21 - 03/31/31

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 104,175 | | | | | |
| 2021 | $ 238,500 | 12,043,775 | 7,036,132 | $ 139,335 | $ 99,165 | | 1.0000 | $ 99,165 |
| 2022 | 318,000 | 57,458,301 | 9,598,551 | 53,123 | 264,877 | | 1.0000 | 264,877 |
| 2023 | 318,000 | 184,189,318 | 9,815,323 | 16,946 | 301,054 | | 1.0000 | 301,054 |
| 2024 | 318,000 | 177,993,810 | 10,060,707 | 17,974 | 300,026 | 0.50 | 0.8333 | 250,011 |
| 2025 | 318,000 | 172,250,642 | 10,312,227 | 19,038 | 298,962 | 1.50 | 0.5787 | 173,009 |
| 2026 | 318,000 | 169,090,077 | 10,570,033 | 19,879 | 298,121 | 2.50 | 0.4019 | 119,815 |
| 2027 | 318,000 | 147,359,172 | 10,834,283 | 23,380 | 294,620 | 3.50 | 0.2791 | 82,228 |
| 2028 | 318,000 | 114,332,839 | 11,105,139 | 30,887 | 287,113 | 4.50 | 0.1938 | 55,642 |
| 2029 | 318,000 | 114,332,839 | 11,382,767 | 31,659 | 286,341 | 5.50 | 0.1346 | 38,541 |
| 2030 | 318,000 | 113,480,858 | 11,667,337 | 32,695 | 285,305 | 6.50 | 0.0935 | 26,676 |
| 2031 | 79,500 | 110,542,416 | 11,959,020 | 8,601 | 70,899 | 7.13 | 0.0743 | 5,268 |
| 2032 | | 105,154,999 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $3,180,000 | $ 1,755,945,362 | $192,746,534 | $ 393,517 | $2,786,483 | | | $ 1,416,286 |

**Exhibit A-2.1**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**2. US AG - MFA Oil**

Date of Valuation: 01/01/24

Project Date Range: 04/01/21 - 03/31/24

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 104,175 | | | | | |
| 2021 | $ 4,601,563 | 12,043,775 | 7,036,132 | $ 2,688,293 | $ 1,913,269 | | 1.0000 | $ 1,913,269 |
| 2022 | 6,135,417 | 57,458,301 | 9,598,551 | 1,024,936 | 5,110,480 | | 1.0000 | 5,110,480 |
| 2023 | 6,135,417 | 184,189,318 | 9,815,323 | 326,952 | 5,808,465 | | 1.0000 | 5,808,465 |
| 2024 | 1,533,854 | 177,993,810 | 10,060,707 | 86,698 | 1,447,156 | 0.13 | 0.9537 | 1,380,153 |
| 2025 | | 172,250,642 | 10,312,227 | | | | | |
| 2026 | | 169,090,077 | 10,570,033 | | | | | |
| 2027 | | 147,359,172 | 10,834,283 | | | | | |
| 2028 | | 114,332,839 | 11,105,139 | | | | | |
| 2029 | | 114,332,839 | 11,382,767 | | | | | |
| 2030 | | 113,480,858 | 11,667,337 | | | | | |
| 2031 | | 110,542,416 | 11,959,020 | | | | | |
| 2032 | | 105,154,999 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $ 18,406,250 | $ 1,755,945,362 | $192,746,534 | $ 4,126,880 | $ 14,279,370 | | | $ 14,212,367 |

**Exhibit A-2.2**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**3. US AG - Tucor - Watts Water**

Date of Valuation: 01/01/24

Project Date Range: 07/01/21 - 06/30/23

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 104,175 | | | | | |
| 2021 | $ 368,125 | 12,043,775 | 7,036,132 | $ 215,063 | $ 153,062 | | 1.0000 | $ 153,062 |
| 2022 | 736,250 | 57,458,301 | 9,598,551 | 122,992 | 613,258 | | 1.0000 | 613,258 |
| 2023 | 368,125 | 184,189,318 | 9,815,323 | 19,617 | 348,508 | | 1.0000 | 348,508 |
| 2024 | | 177,993,810 | 10,060,707 | | | | | |
| 2025 | | 172,250,642 | 10,312,227 | | | | | |
| 2026 | | 169,090,077 | 10,570,033 | | | | | |
| 2027 | | 147,359,172 | 10,834,283 | | | | | |
| 2028 | | 114,332,839 | 11,105,139 | | | | | |
| 2029 | | 114,332,839 | 11,382,767 | | | | | |
| 2030 | | 113,480,858 | 11,667,337 | | | | | |
| 2031 | | 110,542,416 | 11,959,020 | | | | | |
| 2032 | | 105,154,999 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $ 1,472,500 | $ 1,755,945,362 | $192,746,534 | $ 357,673 | $1,114,827 | | | $1,114,828 |

**Exhibit A-2.3**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**4. US AG - Tucor - Golf Courses**

Date of Valuation: 01/01/24

Project Date Range: 06/01/21 - 05/31/24

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 104,175 | | | | | |
| 2021 | $ 34,746 | 12,043,775 | 7,036,132 | $ 20,299 | $ 14,447 | | 1.0000 | $ 14,447 |
| 2022 | 59,565 | 57,458,301 | 9,598,551 | 9,950 | 49,615 | | 1.0000 | 49,615 |
| 2023 | 59,565 | 184,189,318 | 9,815,323 | 3,174 | 56,391 | | 1.0000 | 56,391 |
| 2024 | 24,819 | 177,993,810 | 10,060,707 | 1,403 | 23,416 | 0.21 | 0.9263 | 21,690 |
| 2025 | | 172,250,642 | 10,312,227 | | | | | |
| 2026 | | 169,090,077 | 10,570,033 | | | | | |
| 2027 | | 147,359,172 | 10,834,283 | | | | | |
| 2028 | | 114,332,839 | 11,105,139 | | | | | |
| 2029 | | 114,332,839 | 11,382,767 | | | | | |
| 2030 | | 113,480,858 | 11,667,337 | | | | | |
| 2031 | | 110,542,416 | 11,959,020 | | | | | |
| 2032 | | 105,154,999 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $ 178,695 | $ 1,755,945,362 | $192,746,534 | $ 34,827 | $143,868 | | | $142,143 |

**Exhibit A-2.4**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**5. US AG - BLG Farms**

Date of Valuation: 01/01/24

Project Date Range: 01/01/21 - 12/31/24

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 104,175 | | | | | |
| 2021 | $ 6,475 | 12,043,775 | 7,036,132 | $ 3,783 | $ 2,692 | | 1.0000 | $ 2,692 |
| 2022 | 6,475 | 57,458,301 | 9,598,551 | 1,082 | 5,394 | | 1.0000 | 5,394 |
| 2023 | 6,475 | 184,189,318 | 9,815,323 | 345 | 6,130 | | 1.0000 | 6,130 |
| 2024 | 6,475 | 177,993,810 | 10,060,707 | 366 | 6,109 | 0.50 | 0.8333 | 5,091 |
| 2025 | | 172,250,642 | 10,312,227 | | | | | |
| 2026 | | 169,090,077 | 10,570,033 | | | | | |
| 2027 | | 147,359,172 | 10,834,283 | | | | | |
| 2028 | | 114,332,839 | 11,105,139 | | | | | |
| 2029 | | 114,332,839 | 11,382,767 | | | | | |
| 2030 | | 113,480,858 | 11,667,337 | | | | | |
| 2031 | | 110,542,416 | 11,959,020 | | | | | |
| 2032 | | 105,154,999 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $ 25,902 | $ 1,755,945,362 | $192,746,534 | $ 5,576 | $20,326 | | | $ 19,307 |

**Exhibit A-2.5**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**6. US AG - RG Farms**

Date of Valuation: 01/01/24

Project Date Range: 01/01/21 - 12/31/24

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 104,175 | | | | | |
| 2021 | $ 5,054 | 12,043,775 | 7,036,132 | $ 2,953 | $ 2,101 | | 1.0000 | $ 2,101 |
| 2022 | 5,054 | 57,458,301 | 9,598,551 | 844 | 4,210 | | 1.0000 | 4,210 |
| 2023 | 5,054 | 184,189,318 | 9,815,323 | 269 | 4,785 | | 1.0000 | 4,785 |
| 2024 | 5,054 | 177,993,810 | 10,060,707 | 286 | 4,768 | 0.50 | 0.8333 | 3,973 |
| 2025 | | 172,250,642 | 10,312,227 | | | | | |
| 2026 | | 169,090,077 | 10,570,033 | | | | | |
| 2027 | | 147,359,172 | 10,834,283 | | | | | |
| 2028 | | 114,332,839 | 11,105,139 | | | | | |
| 2029 | | 114,332,839 | 11,382,767 | | | | | |
| 2030 | | 113,480,858 | 11,667,337 | | | | | |
| 2031 | | 110,542,416 | 11,959,020 | | | | | |
| 2032 | | 105,154,999 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $20,216 | $ 1,755,945,362 | $192,746,534 | $ 4,352 | $15,864 | | | $ 15,069 |

**Exhibit A-2.6**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**7. US AG - RDOF - Mississippi**

Date of Valuation: 01/01/24

Project Date Range: 07/01/21 - 06/30/26

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 104,175 | | | | | |
| 2021 | $ 1,638,750 | 12,043,775 | 7,036,132 | $ 957,379 | $ 681,371 | | 1.0000 | $ 681,371 |
| 2022 | 3,277,500 | 57,458,301 | 9,598,551 | 547,514 | 2,729,986 | | 1.0000 | 2,729,986 |
| 2023 | 3,277,500 | 184,189,318 | 9,815,323 | 174,656 | 3,102,844 | | 1.0000 | 3,102,844 |
| 2024 | 3,277,500 | 177,993,810 | 10,060,707 | 185,253 | 3,092,247 | 0.50 | 0.8333 | 2,576,769 |
| 2025 | 3,277,500 | 172,250,642 | 10,312,227 | 196,216 | 3,081,284 | 1.50 | 0.5787 | 1,783,139 |
| 2026 | 1,638,750 | 169,090,077 | 10,570,033 | 102,440 | 1,536,310 | 2.25 | 0.4402 | 676,284 |
| 2027 | | 147,359,172 | 10,834,283 | | | | | |
| 2028 | | 114,332,839 | 11,105,139 | | | | | |
| 2029 | | 114,332,839 | 11,382,767 | | | | | |
| 2030 | | 113,480,858 | 11,667,337 | | | | | |
| 2031 | | 110,542,416 | 11,959,020 | | | | | |
| 2032 | | 105,154,999 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $16,387,500 | $ 1,755,945,362 | $192,746,534 | $2,163,459 | $14,224,041 | | | $11,550,393 |

**Exhibit A-2.7**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**8. US AG - Tucor - Disney**

Date of Valuation: 01/01/24

Project Date Range: 07/01/21 - 06/30/24

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 104,175 | | | | | |
| 2021 | $ 34,616 | 12,043,775 | 7,036,132 | $ 20,223 | $ 14,393 | | 1.0000 | $ 14,393 |
| 2022 | 69,231 | 57,458,301 | 9,598,551 | 11,565 | 57,666 | | 1.0000 | 57,666 |
| 2023 | 69,231 | 184,189,318 | 9,815,323 | 3,689 | 65,542 | | 1.0000 | 65,542 |
| 2024 | 34,616 | 177,993,810 | 10,060,707 | 1,957 | 32,659 | 0.25 | 0.9129 | 29,814 |
| 2025 | | 172,250,642 | 10,312,227 | | | | | |
| 2026 | | 169,090,077 | 10,570,033 | | | | | |
| 2027 | | 147,359,172 | 10,834,283 | | | | | |
| 2028 | | 114,332,839 | 11,105,139 | | | | | |
| 2029 | | 114,332,839 | 11,382,767 | | | | | |
| 2030 | | 113,480,858 | 11,667,337 | | | | | |
| 2031 | | 110,542,416 | 11,959,020 | | | | | |
| 2032 | | 105,154,999 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $207,694 | $ 1,755,945,362 | $192,746,534 | $ 37,434 | $170,260 | | | $167,415 |

**Exhibit A-2.8**

**Discounted Cash Flow Analysis**
**9. US AG - Tri County Conservation - AR**

Date of Valuation: 01/01/24

Project Date Range: 06/01/21 - 06/01/26

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 104,175 | | | | | |
| 2021 | $ 6,212 | 12,043,775 | 7,036,132 | $ 3,629 | $ 2,583 | | 1.0000 | $ 2,583 |
| 2022 | 10,650 | 57,458,301 | 9,598,551 | 1,779 | 8,870 | | 1.0000 | 8,870 |
| 2023 | 10,650 | 184,189,318 | 9,815,323 | 568 | 10,082 | | 1.0000 | 10,082 |
| 2024 | 10,650 | 177,993,810 | 10,060,707 | 602 | 10,048 | 0.50 | 0.8333 | 8,373 |
| 2025 | 10,650 | 172,250,642 | 10,312,227 | 638 | 10,012 | 1.50 | 0.5787 | 5,794 |
| 2026 | 4,437 | 169,090,077 | 10,570,033 | 277 | 4,160 | 2.25 | 0.4402 | 1,831 |
| 2027 | | 147,359,172 | 10,834,283 | | | | | |
| 2028 | | 114,332,839 | 11,105,139 | | | | | |
| 2029 | | 114,332,839 | 11,382,767 | | | | | |
| 2030 | | 113,480,858 | 11,667,337 | | | | | |
| 2031 | | 110,542,416 | 11,959,020 | | | | | |
| 2032 | | 105,154,999 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $ 53,248 | $ 1,755,945,362 | $192,746,534 | $ 7,493 | $ 45,755 | | | $ 37,533 |

**Exhibit A-2.9**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**10. US AG - Dunklin-Pemiscott County, MO Conservation District**

Date of Valuation: 01/01/24

Project Date Range: 06/01/21 - 06/01/26

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 104,175 | | | | | |
| 2021 | $ 6,212 | 12,043,775 | 7,036,132 | $ 3,629 | $ 2,583 | | 1.0000 | $ 2,583 |
| 2022 | 10,650 | 57,458,301 | 9,598,551 | 1,779 | 8,870 | | 1.0000 | 8,870 |
| 2023 | 10,650 | 184,189,318 | 9,815,323 | 568 | 10,082 | | 1.0000 | 10,082 |
| 2024 | 10,650 | 177,993,810 | 10,060,707 | 602 | 10,048 | 0.50 | 0.8333 | 8,373 |
| 2025 | 10,650 | 172,250,642 | 10,312,227 | 638 | 10,012 | 1.50 | 0.5787 | 5,794 |
| 2026 | 4,437 | 169,090,077 | 10,570,033 | 277 | 4,160 | 2.25 | 0.4402 | 1,831 |
| 2027 | | 147,359,172 | 10,834,283 | | | | | |
| 2028 | | 114,332,839 | 11,105,139 | | | | | |
| 2029 | | 114,332,839 | 11,382,767 | | | | | |
| 2030 | | 113,480,858 | 11,667,337 | | | | | |
| 2031 | | 110,542,416 | 11,959,020 | | | | | |
| 2032 | | 105,154,999 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $ 53,248 | $ 1,755,945,362 | $192,746,534 | $ 7,493 | $45,755 | | | $ 37,533 |

**Exhibit A-2.10**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**11. US AG - E&J Gallo - Vanwall**

Date of Valuation: 01/01/24

Project Date Range: 10/01/21 - 09/30/24

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 104,175 | | | | | |
| 2021 | $ 1,350,000 | 12,043,775 | 7,036,132 | $ 788,688 | $ 561,312 | | 1.0000 | $ 561,312 |
| 2022 | 5,400,000 | 57,458,301 | 9,598,551 | 902,083 | 4,497,917 | | 1.0000 | 4,497,917 |
| 2023 | 5,400,000 | 184,189,318 | 9,815,323 | 287,762 | 5,112,238 | | 1.0000 | 5,112,238 |
| 2024 | 4,050,000 | 177,993,810 | 10,060,707 | 228,917 | 3,821,083 | 0.37 | 0.8738 | 3,338,862 |
| 2025 | | 172,250,642 | 10,312,227 | | | | | |
| 2026 | | 169,090,077 | 10,570,033 | | | | | |
| 2027 | | 147,359,172 | 10,834,283 | | | | | |
| 2028 | | 114,332,839 | 11,105,139 | | | | | |
| 2029 | | 114,332,839 | 11,382,767 | | | | | |
| 2030 | | 113,480,858 | 11,667,337 | | | | | |
| 2031 | | 110,542,416 | 11,959,020 | | | | | |
| 2032 | | 105,154,999 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $16,200,000 | $ 1,755,945,362 | $192,746,534 | $2,207,451 | $13,992,549 | | | $13,510,329 |

**Exhibit A-2.11**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**12. US AG - Wade Equipment Group**

Date of Valuation: 01/01/24

Project Date Range: 05/01/21 - 04/30/26

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 104,175 | | | | | |
| 2021 | $ 46,202 | 12,043,775 | 7,036,132 | $ 26,992 | $ 19,210 | | 1.0000 | $ 19,210 |
| 2022 | 69,303 | 57,458,301 | 9,598,551 | 11,577 | 57,725 | | 1.0000 | 57,725 |
| 2023 | 69,303 | 184,189,318 | 9,815,323 | 3,693 | 65,609 | | 1.0000 | 65,609 |
| 2024 | 69,303 | 177,993,810 | 10,060,707 | 3,917 | 65,385 | 0.50 | 0.8333 | 54,486 |
| 2025 | 69,303 | 172,250,642 | 10,312,227 | 4,149 | 65,154 | 1.50 | 0.5787 | 37,704 |
| 2026 | 23,101 | 169,090,077 | 10,570,033 | 1,444 | 21,657 | 2.16 | 0.4549 | 9,852 |
| 2027 | | 147,359,172 | 10,834,283 | | | | | |
| 2028 | | 114,332,839 | 11,105,139 | | | | | |
| 2029 | | 114,332,839 | 11,382,767 | | | | | |
| 2030 | | 113,480,858 | 11,667,337 | | | | | |
| 2031 | | 110,542,416 | 11,959,020 | | | | | |
| 2032 | | 105,154,999 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $346,513 | $ 1,755,945,362 | $192,746,534 | $ 51,772 | $294,740 | | | $244,586 |

**Exhibit A-2.12**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**13. US AG - Greenway Equipment**

Date of Valuation: 01/01/24

Project Date Range: 05/01/21 - 04/30/26

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 104,175 | | | | | |
| 2021 | $ 84,461 | 12,043,775 | 7,036,132 | $ 49,343 | $ 35,118 | | 1.0000 | $ 35,118 |
| 2022 | 126,692 | 57,458,301 | 9,598,551 | 21,164 | 105,528 | | 1.0000 | 105,528 |
| 2023 | 126,692 | 184,189,318 | 9,815,323 | 6,751 | 119,941 | | 1.0000 | 119,941 |
| 2024 | 126,692 | 177,993,810 | 10,060,707 | 7,161 | 119,531 | 0.50 | 0.8333 | 99,605 |
| 2025 | 126,692 | 172,250,642 | 10,312,227 | 7,585 | 119,107 | 1.50 | 0.5787 | 68,927 |
| 2026 | 42,231 | 169,090,077 | 10,570,033 | 2,640 | 39,591 | 2.16 | 0.4549 | 18,010 |
| 2027 | | 147,359,172 | 10,834,283 | | | | | |
| 2028 | | 114,332,839 | 11,105,139 | | | | | |
| 2029 | | 114,332,839 | 11,382,767 | | | | | |
| 2030 | | 113,480,858 | 11,667,337 | | | | | |
| 2031 | | 110,542,416 | 11,959,020 | | | | | |
| 2032 | | 105,154,999 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $ 633,460 | $ 1,755,945,362 | $192,746,534 | $ 94,645 | $ 538,815 | | | $447,129 |

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**14. US AG _ Vanwall Equipment**

Date of Valuation: 01/01/24

Project Date Range: 05/01/21 - 04/30/26

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 104,175 | | | | | |
| 2021 | $ 99,307 | 12,043,775 | 7,036,132 | $ 58,016 | $ 41,290 | | 1.0000 | $ 41,290 |
| 2022 | 148,960 | 57,458,301 | 9,598,551 | 24,884 | 124,076 | | 1.0000 | 124,076 |
| 2023 | 148,960 | 184,189,318 | 9,815,323 | 7,938 | 141,022 | | 1.0000 | 141,022 |
| 2024 | 148,960 | 177,993,810 | 10,060,707 | 8,420 | 140,540 | 0.50 | 0.8333 | 117,112 |
| 2025 | 148,960 | 172,250,642 | 10,312,227 | 8,918 | 140,042 | 1.50 | 0.5787 | 81,042 |
| 2026 | 49,653 | 169,090,077 | 10,570,033 | 3,104 | 46,549 | 2.16 | 0.4549 | 21,175 |
| 2027 | | 147,359,172 | 10,834,283 | | | | | |
| 2028 | | 114,332,839 | 11,105,139 | | | | | |
| 2029 | | 114,332,839 | 11,382,767 | | | | | |
| 2030 | | 113,480,858 | 11,667,337 | | | | | |
| 2031 | | 110,542,416 | 11,959,020 | | | | | |
| 2032 | | 105,154,999 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $ 744,800 | $ 1,755,945,362 | $192,746,534 | $111,280 | $ 633,520 | | | $ 525,717 |

**Exhibit A-2.14**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**15. Radmond - PGN - Com**

Date of Valuation: 01/01/24

Project Date Range: 10/01/22 - 09/30/37

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 104,175 | | | | | |
| 2021 | | 12,043,775 | 7,036,132 | | | | | |
| 2022 | $ 3,200,000 | 57,458,301 | 9,598,551 | $ 534,568 | $ 2,665,432 | | 1.0000 | $ 2,665,432 |
| 2023 | 12,800,000 | 184,189,318 | 9,815,323 | 682,103 | 12,117,897 | | 1.0000 | 12,117,897 |
| 2024 | 12,800,000 | 177,993,810 | 10,060,707 | 723,492 | 12,076,508 | 0.50 | 0.8333 | 10,063,354 |
| 2025 | 12,800,000 | 172,250,642 | 10,312,227 | 766,305 | 12,033,695 | 1.50 | 0.5787 | 6,963,899 |
| 2026 | 12,800,000 | 169,090,077 | 10,570,033 | 800,144 | 11,999,856 | 2.50 | 0.4019 | 4,822,742 |
| 2027 | 12,800,000 | 147,359,172 | 10,834,283 | 941,094 | 11,858,906 | 3.50 | 0.2791 | 3,309,821 |
| 2028 | 12,800,000 | 114,332,839 | 11,105,139 | 1,243,263 | 11,556,737 | 4.50 | 0.1938 | 2,239,696 |
| 2029 | 12,800,000 | 114,332,839 | 11,382,767 | 1,274,344 | 11,525,656 | 5.50 | 0.1346 | 1,551,353 |
| 2030 | 12,800,000 | 113,480,858 | 11,667,337 | 1,316,010 | 11,483,990 | 6.50 | 0.0935 | 1,073,753 |
| 2031 | 12,800,000 | 110,542,416 | 11,959,020 | 1,384,767 | 11,415,233 | 7.50 | 0.0649 | 740,849 |
| 2032 | 12,800,000 | 105,154,999 | 12,257,995 | 1,492,105 | 11,307,895 | 8.50 | 0.0451 | 509,986 |
| 2033 | 12,800,000 | 58,268,000 | 12,564,445 | 2,760,090 | 10,039,910 | 9.50 | 0.0313 | 314,249 |
| 2034 | 12,800,000 | 58,268,000 | 12,878,556 | 2,829,092 | 9,970,908 | 10.50 | 0.0217 | 216,369 |
| 2035 | 12,800,000 | 58,268,000 | 13,200,519 | 2,899,819 | 9,900,181 | 11.50 | 0.0151 | 149,493 |
| 2036 | 12,800,000 | 57,134,000 | 13,530,531 | 3,031,309 | 9,768,691 | 12.50 | 0.0105 | 102,571 |
| 2037 | 9,600,000 | 45,600,000 | 13,868,794 | 2,919,746 | 6,680,254 | 13.37 | 0.0076 | 50,770 |
| | $192,000,000 | $ 1,755,945,362 | $192,746,534 | $25,598,250 | $166,401,750 | | | $46,892,234 |

**Exhibit A-2.15**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**16. Radmond - PLN (Smart Meters)**

Date of Valuation: 01/01/24

Project Date Range: 11/01/22 - 10/31/37

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 104,175 | | | | | |
| 2021 | | 12,043,775 | 7,036,132 | | | | | |
| 2022 | $ 7,200,000 | 57,458,301 | 9,598,551 | $ 1,202,778 | $ 5,997,222 | | 1.0000 | $ 5,997,222 |
| 2023 | 43,200,000 | 184,189,318 | 9,815,323 | 2,302,099 | 40,897,901 | | 1.0000 | 40,897,901 |
| 2024 | 43,200,000 | 177,993,810 | 10,060,707 | 2,441,785 | 40,758,215 | 0.50 | 0.8333 | 33,963,821 |
| 2025 | 43,200,000 | 172,250,642 | 10,312,227 | 2,586,279 | 40,613,721 | 1.50 | 0.5787 | 23,503,160 |
| 2026 | 43,200,000 | 169,090,077 | 10,570,033 | 2,700,486 | 40,499,514 | 2.50 | 0.4019 | 16,276,755 |
| 2027 | 43,200,000 | 147,359,172 | 10,834,283 | 3,176,192 | 40,023,808 | 3.50 | 0.2791 | 11,170,645 |
| 2028 | 43,200,000 | 114,332,839 | 11,105,139 | 4,196,012 | 39,003,988 | 4.50 | 0.1938 | 7,558,973 |
| 2029 | 43,200,000 | 114,332,839 | 11,382,767 | 4,300,912 | 38,899,088 | 5.50 | 0.1346 | 5,235,817 |
| 2030 | 43,200,000 | 113,480,858 | 11,667,337 | 4,441,533 | 38,758,467 | 6.50 | 0.0935 | 3,623,917 |
| 2031 | 43,200,000 | 110,542,416 | 11,959,020 | 4,673,588 | 38,526,412 | 7.50 | 0.0649 | 2,500,364 |
| 2032 | 43,200,000 | 105,154,999 | 12,257,995 | 5,035,856 | 38,164,144 | 8.50 | 0.0451 | 1,721,203 |
| 2033 | 43,200,000 | 58,268,000 | 12,564,445 | 9,315,302 | 33,884,698 | 9.50 | 0.0313 | 1,060,591 |
| 2034 | 43,200,000 | 58,268,000 | 12,878,556 | 9,548,185 | 33,651,815 | 10.50 | 0.0217 | 730,244 |
| 2035 | 43,200,000 | 58,268,000 | 13,200,519 | 9,786,889 | 33,413,111 | 11.50 | 0.0151 | 504,538 |
| 2036 | 43,200,000 | 57,134,000 | 13,530,531 | 10,230,667 | 32,969,333 | 12.50 | 0.0105 | 346,178 |
| 2037 | 36,000,000 | 45,600,000 | 13,868,794 | 10,949,048 | 25,050,952 | 13.42 | 0.0075 | 187,882 |
| | $648,000,000 | $ 1,755,945,362 | $192,746,534 | $86,887,609 | $561,112,391 | | | $155,279,211 |

**Exhibit A-2.16**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**17. Radmond - PLN (3P-Smart Meter 300k)**

Date of Valuation: 01/01/24

Project Date Range: 07/01/21 - 06/30/36

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 104,175 | | | | | |
| 2021 | $ 1,134,000 | 12,043,775 | 7,036,132 | $ 662,498 | $ 471,502 | | 1.0000 | $ 471,502 |
| 2022 | 2,268,000 | 57,458,301 | 9,598,551 | 378,875 | 1,889,125 | | 1.0000 | 1,889,125 |
| 2023 | 2,268,000 | 184,189,318 | 9,815,323 | 120,860 | 2,147,140 | | 1.0000 | 2,147,140 |
| 2024 | 2,268,000 | 177,993,810 | 10,060,707 | 128,194 | 2,139,806 | 0.50 | 0.8333 | 1,783,101 |
| 2025 | 2,268,000 | 172,250,642 | 10,312,227 | 135,780 | 2,132,220 | 1.50 | 0.5787 | 1,233,916 |
| 2026 | 2,268,000 | 169,090,077 | 10,570,033 | 141,776 | 2,126,224 | 2.50 | 0.4019 | 854,530 |
| 2027 | 2,268,000 | 147,359,172 | 10,834,283 | 166,750 | 2,101,250 | 3.50 | 0.2791 | 586,459 |
| 2028 | 2,268,000 | 114,332,839 | 11,105,139 | 220,291 | 2,047,709 | 4.50 | 0.1938 | 396,846 |
| 2029 | 2,268,000 | 114,332,839 | 11,382,767 | 225,798 | 2,042,202 | 5.50 | 0.1346 | 274,880 |
| 2030 | 2,268,000 | 113,480,858 | 11,667,337 | 233,180 | 2,034,820 | 6.50 | 0.0935 | 190,256 |
| 2031 | 2,268,000 | 110,542,416 | 11,959,020 | 245,363 | 2,022,637 | 7.50 | 0.0649 | 131,269 |
| 2032 | 2,268,000 | 105,154,999 | 12,257,995 | 264,382 | 2,003,618 | 8.50 | 0.0451 | 90,363 |
| 2033 | 2,268,000 | 58,268,000 | 12,564,445 | 489,053 | 1,778,947 | 9.50 | 0.0313 | 55,681 |
| 2034 | 2,268,000 | 58,268,000 | 12,878,556 | 501,280 | 1,766,720 | 10.50 | 0.0217 | 38,338 |
| 2035 | 2,268,000 | 58,268,000 | 13,200,519 | 513,812 | 1,754,188 | 11.50 | 0.0151 | 26,488 |
| 2036 | 1,134,000 | 57,134,000 | 13,530,531 | 268,555 | 865,445 | 12.25 | 0.0115 | 9,953 |
| 2037 | | 45,600,000 | 13,868,794 | - | - | | | |
| | $34,020,000 | $ 1,755,945,362 | $192,746,534 | $4,696,446 | $29,323,554 | | | $10,179,847 |

**Exhibit A-2.17**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**18. Radmond PDAM Water Authorities**

Date of Valuation: 01/01/24

Project Date Range: 09/01/22 - 08/31/32

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 104,175 | | | | | |
| 2021 | | 12,043,775 | 7,036,132 | | | | | |
| 2022 | $ 520,000 | 57,458,301 | 9,598,551 | $ 86,867 | $ 433,133 | | 1.0000 | $ 433,133 |
| 2023 | 1,560,000 | 184,189,318 | 9,815,323 | 83,131 | 1,476,869 | | 1.0000 | 1,476,869 |
| 2024 | 1,560,000 | 177,993,810 | 10,060,707 | 88,176 | 1,471,824 | 0.50 | 0.8333 | 1,226,471 |
| 2025 | 1,560,000 | 172,250,642 | 10,312,227 | 93,393 | 1,466,607 | 1.50 | 0.5787 | 848,725 |
| 2026 | 1,560,000 | 169,090,077 | 10,570,033 | 97,518 | 1,462,482 | 2.50 | 0.4019 | 587,772 |
| 2027 | 1,560,000 | 147,359,172 | 10,834,283 | 114,696 | 1,445,304 | 3.50 | 0.2791 | 403,384 |
| 2028 | 1,560,000 | 114,332,839 | 11,105,139 | 151,523 | 1,408,477 | 4.50 | 0.1938 | 272,963 |
| 2029 | 1,560,000 | 114,332,839 | 11,382,767 | 155,311 | 1,404,689 | 5.50 | 0.1346 | 189,071 |
| 2030 | 1,560,000 | 113,480,858 | 11,667,337 | 160,389 | 1,399,611 | 6.50 | 0.0935 | 130,864 |
| 2031 | 1,560,000 | 110,542,416 | 11,959,020 | 168,768 | 1,391,232 | 7.50 | 0.0649 | 90,291 |
| 2032 | 1,040,000 | 105,154,999 | 12,257,995 | 121,234 | 918,766 | 8.33 | 0.0480 | 44,101 |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $15,600,000 | $ 1,755,945,362 | $192,746,534 | ####### | $14,278,995 | | | $5,703,644 |

**Exhibit A-2.18**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**19. Radmond - Sucofindo & Indosat (Lestari Coal)**

Date of Valuation: 01/01/24

Project Date Range: 06/01/22 - 05/31/32

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 104,175 | | | | | |
| 2021 | | 12,043,775 | 7,036,132 | | | | | |
| 2022 | $ 322,292 | 57,458,301 | 9,598,551 | $ 53,840 | $ 268,452 | | 1.0000 | $ 268,452 |
| 2023 | 552,500 | 184,189,318 | 9,815,323 | 29,442 | 523,058 | | 1.0000 | 523,058 |
| 2024 | 552,500 | 177,993,810 | 10,060,707 | 31,229 | 521,271 | 0.50 | 0.8333 | 434,375 |
| 2025 | 552,500 | 172,250,642 | 10,312,227 | 33,077 | 519,423 | 1.50 | 0.5787 | 300,590 |
| 2026 | 552,500 | 169,090,077 | 10,570,033 | 34,537 | 517,963 | 2.50 | 0.4019 | 208,169 |
| 2027 | 552,500 | 147,359,172 | 10,834,283 | 40,621 | 511,879 | 3.50 | 0.2791 | 142,865 |
| 2028 | 552,500 | 114,332,839 | 11,105,139 | 53,664 | 498,836 | 4.50 | 0.1938 | 96,674 |
| 2029 | 552,500 | 114,332,839 | 11,382,767 | 55,006 | 497,494 | 5.50 | 0.1346 | 66,963 |
| 2030 | 552,500 | 113,480,858 | 11,667,337 | 56,804 | 495,696 | 6.50 | 0.0935 | 46,348 |
| 2031 | 552,500 | 110,542,416 | 11,959,020 | 59,772 | 492,728 | 7.50 | 0.0649 | 31,978 |
| 2032 | 230,208 | 105,154,999 | 12,257,995 | 26,836 | 203,373 | 8.21 | 0.0501 | 10,189 |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $ 5,525,000 | $ 1,755,945,362 | $192,746,534 | $474,829 | $ 5,050,171 | | | $2,129,661 |

**Exhibit A-2.19**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**20. Radmond - Sucofindo & Indosat (Bum Palm Oil)**

Date of Valuation: 01/01/24

Project Date Range: 06/01/22 - 05/31/32

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 104,175 | | | | | |
| 2021 | | 12,043,775 | 7,036,132 | | | | | |
| 2022 | $ 322,292 | 57,458,301 | 9,598,551 | $ 53,840 | $ 268,452 | | 1.0000 | $ 268,452 |
| 2023 | 552,500 | 184,189,318 | 9,815,323 | 29,442 | 523,058 | | 1.0000 | 523,058 |
| 2024 | 552,500 | 177,993,810 | 10,060,707 | 31,229 | 521,271 | 0.50 | 0.8333 | 434,375 |
| 2025 | 552,500 | 172,250,642 | 10,312,227 | 33,077 | 519,423 | 1.50 | 0.5787 | 300,590 |
| 2026 | 552,500 | 169,090,077 | 10,570,033 | 34,537 | 517,963 | 2.50 | 0.4019 | 208,169 |
| 2027 | 552,500 | 147,359,172 | 10,834,283 | 40,621 | 511,879 | 3.50 | 0.2791 | 142,865 |
| 2028 | 552,500 | 114,332,839 | 11,105,139 | 53,664 | 498,836 | 4.50 | 0.1938 | 96,674 |
| 2029 | 552,500 | 114,332,839 | 11,382,767 | 55,006 | 497,494 | 5.50 | 0.1346 | 66,963 |
| 2030 | 552,500 | 113,480,858 | 11,667,337 | 56,804 | 495,696 | 6.50 | 0.0935 | 46,348 |
| 2031 | 552,500 | 110,542,416 | 11,959,020 | 59,772 | 492,728 | 7.50 | 0.0649 | 31,978 |
| 2032 | 230,208 | 105,154,999 | 12,257,995 | 26,836 | 203,373 | 8.21 | 0.0501 | 10,189 |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $ 5,525,000 | $ 1,755,945,362 | $192,746,534 | $474,829 | $ 5,050,171 | | | $2,129,661 |

**Exhibit A-2.20**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**21. Radmond - Sinarmas (Palm Oil & APP)**

Date of Valuation: 01/01/24

Project Date Range: 08/01/22 - 07/31/27

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 104,175 | | | | | |
| 2021 | | 12,043,775 | 7,036,132 | | | | | |
| 2022 | $ 736,667 | 57,458,301 | 9,598,551 | $123,062 | $ 613,605 | | 1.0000 | $ 613,605 |
| 2023 | 1,768,000 | 184,189,318 | 9,815,323 | 94,216 | 1,673,784 | | 1.0000 | 1,673,784 |
| 2024 | 1,768,000 | 177,993,810 | 10,060,707 | 99,932 | 1,668,068 | 0.50 | 0.8333 | 1,390,001 |
| 2025 | 1,768,000 | 172,250,642 | 10,312,227 | 105,846 | 1,662,154 | 1.50 | 0.5787 | 961,889 |
| 2026 | 1,768,000 | 169,090,077 | 10,570,033 | 110,520 | 1,657,480 | 2.50 | 0.4019 | 666,141 |
| 2027 | 1,031,333 | 147,359,172 | 10,834,283 | 75,827 | 955,507 | 3.29 | 0.3013 | 287,894 |
| 2028 | | 114,332,839 | 11,105,139 | | | | | |
| 2029 | | 114,332,839 | 11,382,767 | | | | | |
| 2030 | | 113,480,858 | 11,667,337 | | | | | |
| 2031 | | 110,542,416 | 11,959,020 | | | | | |
| 2032 | | 105,154,999 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $ 8,840,000 | $ 1,755,945,362 | $192,746,534 | $609,402 | $ 8,230,598 | | | $ 5,593,314 |

**Exhibit A-2.21**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**22. Radmond - BCA (PoS & ATM)**

Date of Valuation: 01/01/24

Project Date Range: 08/01/22 - 07/31/27

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 104,175 | | | | | |
| 2021 | | 12,043,775 | 7,036,132 | | | | | |
| 2022 | $ 660,000 | 57,458,301 | 9,598,551 | $110,255 | $ 549,745 | | 1.0000 | $ 549,745 |
| 2023 | 1,584,000 | 184,189,318 | 9,815,323 | 84,410 | 1,499,590 | | 1.0000 | 1,499,590 |
| 2024 | 1,584,000 | 177,993,810 | 10,060,707 | 89,532 | 1,494,468 | 0.50 | 0.8333 | 1,245,340 |
| 2025 | 1,584,000 | 172,250,642 | 10,312,227 | 94,830 | 1,489,170 | 1.50 | 0.5787 | 861,783 |
| 2026 | 1,584,000 | 169,090,077 | 10,570,033 | 99,018 | 1,484,982 | 2.50 | 0.4019 | 596,814 |
| 2027 | 924,000 | 147,359,172 | 10,834,283 | 67,935 | 856,065 | 3.29 | 0.3013 | 257,932 |
| 2028 | | 114,332,839 | 11,105,139 | | | | | |
| 2029 | | 114,332,839 | 11,382,767 | | | | | |
| 2030 | | 113,480,858 | 11,667,337 | | | | | |
| 2031 | | 110,542,416 | 11,959,020 | | | | | |
| 2032 | | 105,154,999 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $ 7,920,000 | $ 1,755,945,362 | $192,746,534 | $545,980 | $ 7,374,020 | | | $ 5,011,204 |

**Exhibit A-2.22**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**23. Radmond - Pertamina (LPG)**

Date of Valuation: 01/01/24

Project Date Range: 12/01/22 - 11/30/32

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 104,175 | | | | | |
| 2021 | | 12,043,775 | 7,036,132 | | | | | |
| 2022 | $ 3,333,333 | 57,458,301 | 9,598,551 | $ 556,842 | $ 2,776,492 | | 1.0000 | $ 2,776,492 |
| 2023 | 40,000,000 | 184,189,318 | 9,815,323 | 2,131,573 | 37,868,427 | | 1.0000 | 37,868,427 |
| 2024 | 40,000,000 | 177,993,810 | 10,060,707 | 2,260,912 | 37,739,088 | 0.50 | 0.8333 | 31,447,982 |
| 2025 | 40,000,000 | 172,250,642 | 10,312,227 | 2,394,703 | 37,605,297 | 1.50 | 0.5787 | 21,762,186 |
| 2026 | 40,000,000 | 169,090,077 | 10,570,033 | 2,500,450 | 37,499,550 | 2.50 | 0.4019 | 15,071,069 |
| 2027 | 40,000,000 | 147,359,172 | 10,834,283 | 2,940,919 | 37,059,081 | 3.50 | 0.2791 | 10,343,190 |
| 2028 | 40,000,000 | 114,332,839 | 11,105,139 | 3,885,197 | 36,114,803 | 4.50 | 0.1938 | 6,999,049 |
| 2029 | 40,000,000 | 114,332,839 | 11,382,767 | 3,982,326 | 36,017,674 | 5.50 | 0.1346 | 4,847,979 |
| 2030 | 40,000,000 | 113,480,858 | 11,667,337 | 4,112,530 | 35,887,470 | 6.50 | 0.0935 | 3,355,478 |
| 2031 | 40,000,000 | 110,542,416 | 11,959,020 | 4,327,396 | 35,672,604 | 7.50 | 0.0649 | 2,315,152 |
| 2032 | 36,666,667 | 105,154,999 | 12,257,995 | 4,274,260 | 32,392,407 | 8.46 | 0.0457 | 1,480,333 |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $400,000,000 | $ 1,755,945,362 | $192,746,534 | $33,367,107 | $366,632,893 | | | $138,267,337 |

**Exhibit A-2.23**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**24. Radmond - High Rise Buildings & Airports**

Date of Valuation: 01/01/24

Project Date Range: 08/01/21 - 07/31/26

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 104,175 | | | | | |
| 2021 | $ 208,333 | 12,043,775 | 7,036,132 | $121,711 | $ 86,622 | | 1.0000 | $ 86,622 |
| 2022 | 500,000 | 57,458,301 | 9,598,551 | 83,526 | 416,474 | | 1.0000 | 416,474 |
| 2023 | 500,000 | 184,189,318 | 9,815,323 | 26,645 | 473,355 | | 1.0000 | 473,355 |
| 2024 | 500,000 | 177,993,810 | 10,060,707 | 28,261 | 471,739 | 0.50 | 0.8333 | 393,100 |
| 2025 | 500,000 | 172,250,642 | 10,312,227 | 29,934 | 470,066 | 1.50 | 0.5787 | 272,027 |
| 2026 | 291,667 | 169,090,077 | 10,570,033 | 18,232 | 273,434 | 2.29 | 0.4339 | 118,643 |
| 2027 | | 147,359,172 | 10,834,283 | | | | | |
| 2028 | | 114,332,839 | 11,105,139 | | | | | |
| 2029 | | 114,332,839 | 11,382,767 | | | | | |
| 2030 | | 113,480,858 | 11,667,337 | | | | | |
| 2031 | | 110,542,416 | 11,959,020 | | | | | |
| 2032 | | 105,154,999 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $2,500,000 | $ 1,755,945,362 | $192,746,534 | $308,310 | $2,191,690 | | | $1,760,221 |

**Exhibit A-2.24**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**25. Radmond - Hotels & Hospitals Associations**

Date of Valuation: 01/01/24

Project Date Range: 08/01/21 - 07/31/26

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 104,175 | | | | | |
| 2021 | $ 83,333 | 12,043,775 | 7,036,132 | $ 48,684 | $ 34,649 | | 1.0000 | $ 34,649 |
| 2022 | 200,000 | 57,458,301 | 9,598,551 | 33,410 | 166,590 | | 1.0000 | 166,590 |
| 2023 | 200,000 | 184,189,318 | 9,815,323 | 10,658 | 189,342 | | 1.0000 | 189,342 |
| 2024 | 200,000 | 177,993,810 | 10,060,707 | 11,305 | 188,695 | 0.50 | 0.8333 | 157,240 |
| 2025 | 200,000 | 172,250,642 | 10,312,227 | 11,974 | 188,026 | 1.50 | 0.5787 | 108,811 |
| 2026 | 116,667 | 169,090,077 | 10,570,033 | 7,293 | 109,374 | 2.29 | 0.4339 | 47,457 |
| 2027 | | 147,359,172 | 10,834,283 | | | | | |
| 2028 | | 114,332,839 | 11,105,139 | | | | | |
| 2029 | | 114,332,839 | 11,382,767 | | | | | |
| 2030 | | 113,480,858 | 11,667,337 | | | | | |
| 2031 | | 110,542,416 | 11,959,020 | | | | | |
| 2032 | | 105,154,999 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $1,000,000 | $ 1,755,945,362 | $192,746,534 | $123,324 | $ 876,676 | | | $ 704,089 |

**Exhibit A-2.25**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**26. Radmond - Cargill & Wilmar**

Date of Valuation: 01/01/24

Project Date Range: 08/01/21 - 07/31/26

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 104,175 | | | | | |
| 2021 | $ 91,146 | 12,043,775 | 7,036,132 | $ 53,249 | $ 37,897 | | 1.0000 | $ 37,897 |
| 2022 | 218,750 | 57,458,301 | 9,598,551 | 36,543 | 182,207 | | 1.0000 | 182,207 |
| 2023 | 218,750 | 184,189,318 | 9,815,323 | 11,657 | 207,093 | | 1.0000 | 207,093 |
| 2024 | 218,750 | 177,993,810 | 10,060,707 | 12,364 | 206,386 | 0.50 | 0.8333 | 171,981 |
| 2025 | 218,750 | 172,250,642 | 10,312,227 | 13,096 | 205,654 | 1.50 | 0.5787 | 119,012 |
| 2026 | 127,604 | 169,090,077 | 10,570,033 | 7,977 | 119,627 | 2.29 | 0.4339 | 51,906 |
| 2027 | | 147,359,172 | 10,834,283 | | | | | |
| 2028 | | 114,332,839 | 11,105,139 | | | | | |
| 2029 | | 114,332,839 | 11,382,767 | | | | | |
| 2030 | | 113,480,858 | 11,667,337 | | | | | |
| 2031 | | 110,542,416 | 11,959,020 | | | | | |
| 2032 | | 105,154,999 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $1,093,750 | $ 1,755,945,362 | $192,746,534 | $134,885 | $ 958,865 | | | $ 770,096 |

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**27. Radmond - Unilever / P&G / Coca Cola**

Date of Valuation: 01/01/24

Project Date Range: 08/01/21 - 07/31/26

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 104,175 | | | | | |
| 2021 | $ 364,583 | 12,043,775 | 7,036,132 | $212,994 | $ 151,589 | | 1.0000 | $ 151,589 |
| 2022 | 875,000 | 57,458,301 | 9,598,551 | 146,171 | 728,829 | | 1.0000 | 728,829 |
| 2023 | 875,000 | 184,189,318 | 9,815,323 | 46,628 | 828,372 | | 1.0000 | 828,372 |
| 2024 | 875,000 | 177,993,810 | 10,060,707 | 49,457 | 825,543 | 0.50 | 0.8333 | 687,925 |
| 2025 | 875,000 | 172,250,642 | 10,312,227 | 52,384 | 822,616 | 1.50 | 0.5787 | 476,048 |
| 2026 | 510,417 | 169,090,077 | 10,570,033 | 31,907 | 478,510 | 2.29 | 0.4339 | 207,625 |
| 2027 | | 147,359,172 | 10,834,283 | | | | | |
| 2028 | | 114,332,839 | 11,105,139 | | | | | |
| 2029 | | 114,332,839 | 11,382,767 | | | | | |
| 2030 | | 113,480,858 | 11,667,337 | | | | | |
| 2031 | | 110,542,416 | 11,959,020 | | | | | |
| 2032 | | 105,154,999 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $4,375,000 | $ 1,755,945,362 | $192,746,534 | $539,542 | $3,835,458 | | | $3,080,388 |

**Exhibit A-2.27**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**28. Radmond - Gamma**

Date of Valuation: 01/01/24

Project Date Range: 07/01/22 - 06/30/32

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 104,175 | | | | | |
| 2021 | | 12,043,775 | 7,036,132 | | | | | |
| 2022 | $ 270,000 | 57,458,301 | 9,598,551 | $ 45,104 | $ 224,896 | | 1.0000 | $ 224,896 |
| 2023 | 540,000 | 184,189,318 | 9,815,323 | 28,776 | 511,224 | | 1.0000 | 511,224 |
| 2024 | 540,000 | 177,993,810 | 10,060,707 | 30,522 | 509,478 | 0.50 | 0.8333 | 424,548 |
| 2025 | 540,000 | 172,250,642 | 10,312,227 | 32,328 | 507,672 | 1.50 | 0.5787 | 293,790 |
| 2026 | 540,000 | 169,090,077 | 10,570,033 | 33,756 | 506,244 | 2.50 | 0.4019 | 203,459 |
| 2027 | 540,000 | 147,359,172 | 10,834,283 | 39,702 | 500,298 | 3.50 | 0.2791 | 139,633 |
| 2028 | 540,000 | 114,332,839 | 11,105,139 | 52,450 | 487,550 | 4.50 | 0.1938 | 94,487 |
| 2029 | 540,000 | 114,332,839 | 11,382,767 | 53,761 | 486,239 | 5.50 | 0.1346 | 65,448 |
| 2030 | 540,000 | 113,480,858 | 11,667,337 | 55,519 | 484,481 | 6.50 | 0.0935 | 45,299 |
| 2031 | 540,000 | 110,542,416 | 11,959,020 | 58,420 | 481,580 | 7.50 | 0.0649 | 31,255 |
| 2032 | 270,000 | 105,154,999 | 12,257,995 | 31,474 | 238,526 | 8.25 | 0.0494 | 11,783 |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $ 5,400,000 | $ 1,755,945,362 | $192,746,534 | $461,814 | $ 4,938,186 | | | $2,045,822 |

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**29. Radmond - Astra**

Date of Valuation: 01/01/24

Project Date Range: 07/01/22 - 06/30/27

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 104,175 | | | | | |
| 2021 | | 12,043,775 | 7,036,132 | | | | | |
| 2022 | $ 270,000 | 57,458,301 | 9,598,551 | $ 45,104 | $ 224,896 | | 1.0000 | $ 224,896 |
| 2023 | 540,000 | 184,189,318 | 9,815,323 | 28,776 | 511,224 | | 1.0000 | 511,224 |
| 2024 | 540,000 | 177,993,810 | 10,060,707 | 30,522 | 509,478 | 0.50 | 0.8333 | 424,548 |
| 2025 | 540,000 | 172,250,642 | 10,312,227 | 32,328 | 507,672 | 1.50 | 0.5787 | 293,790 |
| 2026 | 540,000 | 169,090,077 | 10,570,033 | 33,756 | 506,244 | 2.50 | 0.4019 | 203,459 |
| 2027 | 270,000 | 147,359,172 | 10,834,283 | 19,851 | 250,149 | 3.25 | 0.3057 | 76,470 |
| 2028 | | 114,332,839 | 11,105,139 | | | | | |
| 2029 | | 114,332,839 | 11,382,767 | | | | | |
| 2030 | | 113,480,858 | 11,667,337 | | | | | |
| 2031 | | 110,542,416 | 11,959,020 | | | | | |
| 2032 | | 105,154,999 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $ 2,700,000 | $ 1,755,945,362 | $192,746,534 | $190,338 | $ 2,509,662 | | | $1,734,387 |

**Exhibit A-2.29**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**30. Radmond - BP3TI Kominfo (Defense Ministry)**

Date of Valuation: 01/01/24

Project Date Range: 07/01/21 - 06/30/26

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 104,175 | | | | | |
| 2021 | $ 100,000 | 12,043,775 | 7,036,132 | $ 58,421 | $ 41,579 | | 1.0000 | $ 41,579 |
| 2022 | 200,000 | 57,458,301 | 9,598,551 | 33,410 | 166,590 | | 1.0000 | 166,590 |
| 2023 | 200,000 | 184,189,318 | 9,815,323 | 10,658 | 189,342 | | 1.0000 | 189,342 |
| 2024 | 200,000 | 177,993,810 | 10,060,707 | 11,305 | 188,695 | 0.50 | 0.8333 | 157,240 |
| 2025 | 200,000 | 172,250,642 | 10,312,227 | 11,974 | 188,026 | 1.50 | 0.5787 | 108,811 |
| 2026 | 100,000 | 169,090,077 | 10,570,033 | 6,251 | 93,749 | 2.25 | 0.4402 | 41,268 |
| 2027 | | 147,359,172 | 10,834,283 | | | | | |
| 2028 | | 114,332,839 | 11,105,139 | | | | | |
| 2029 | | 114,332,839 | 11,382,767 | | | | | |
| 2030 | | 113,480,858 | 11,667,337 | | | | | |
| 2031 | | 110,542,416 | 11,959,020 | | | | | |
| 2032 | | 105,154,999 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $1,000,000 | $ 1,755,945,362 | $192,746,534 | $132,019 | $ 867,981 | | | $ 704,830 |

**Exhibit A-2.30**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**31. Radmond - Charoen Pokphand**

Date of Valuation: 01/01/24

Project Date Range: 07/01/21 - 06/30/26

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 104,175 | | | | | |
| 2021 | $ 250,000 | 12,043,775 | 7,036,132 | $146,053 | $ 103,947 | | 1.0000 | $ 103,947 |
| 2022 | 500,000 | 57,458,301 | 9,598,551 | 83,526 | 416,474 | | 1.0000 | 416,474 |
| 2023 | 500,000 | 184,189,318 | 9,815,323 | 26,645 | 473,355 | | 1.0000 | 473,355 |
| 2024 | 500,000 | 177,993,810 | 10,060,707 | 28,261 | 471,739 | 0.50 | 0.8333 | 393,100 |
| 2025 | 500,000 | 172,250,642 | 10,312,227 | 29,934 | 470,066 | 1.50 | 0.5787 | 272,027 |
| 2026 | 250,000 | 169,090,077 | 10,570,033 | 15,628 | 234,372 | 2.25 | 0.4402 | 103,171 |
| 2027 | | 147,359,172 | 10,834,283 | | | | | |
| 2028 | | 114,332,839 | 11,105,139 | | | | | |
| 2029 | | 114,332,839 | 11,382,767 | | | | | |
| 2030 | | 113,480,858 | 11,667,337 | | | | | |
| 2031 | | 110,542,416 | 11,959,020 | | | | | |
| 2032 | | 105,154,999 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $2,500,000 | $ 1,755,945,362 | $192,746,534 | $330,047 | $2,169,953 | | | $1,762,074 |

**Exhibit A-2.31**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**32. Radmond - Telkon PINS (Virtual Toll)**

Date of Valuation: 01/01/24

Project Date Range: 10/01/22 - 09/30/27

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 104,175 | | | | | |
| 2021 | | 12,043,775 | 7,036,132 | | | | | |
| 2022 | $ 10,080,000 | 57,458,301 | 9,598,551 | $ 1,683,889 | $ 8,396,111 | | 1.0000 | $ 8,396,111 |
| 2023 | 40,320,000 | 184,189,318 | 9,815,323 | 2,148,625 | 38,171,375 | | 1.0000 | 38,171,375 |
| 2024 | 40,320,000 | 177,993,810 | 10,060,707 | 2,278,999 | 38,041,001 | 0.50 | 0.8333 | 31,699,566 |
| 2025 | 40,320,000 | 172,250,642 | 10,312,227 | 2,413,860 | 37,906,140 | 1.50 | 0.5787 | 21,936,283 |
| 2026 | 40,320,000 | 169,090,077 | 10,570,033 | 2,520,454 | 37,799,546 | 2.50 | 0.4019 | 15,191,638 |
| 2027 | 30,240,000 | 147,359,172 | 10,834,283 | 2,223,334 | 28,016,666 | 3.37 | 0.2926 | 8,197,676 |
| 2028 | | 114,332,839 | 11,105,139 | | | | | |
| 2029 | | 114,332,839 | 11,382,767 | | | | | |
| 2030 | | 113,480,858 | 11,667,337 | | | | | |
| 2031 | | 110,542,416 | 11,959,020 | | | | | |
| 2032 | | 105,154,999 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $201,600,000 | $ 1,755,945,362 | $192,746,534 | $13,269,162 | $188,330,838 | | | $123,592,649 |

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**33. Radmond - Telkon PINS (Gojek)**

Date of Valuation: 01/01/24

Project Date Range: 02/01/22 - 01/31/27

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 104,175 | | | | | |
| 2021 | | 12,043,775 | 7,036,132 | | | | | |
| 2022 | $ 6,171,000 | 57,458,301 | 9,598,551 | $1,030,881 | $ 5,140,119 | | 1.0000 | $ 5,140,119 |
| 2023 | 6,732,000 | 184,189,318 | 9,815,323 | 358,744 | 6,373,256 | | 1.0000 | 6,373,256 |
| 2024 | 6,732,000 | 177,993,810 | 10,060,707 | 380,511 | 6,351,489 | 0.50 | 0.8333 | 5,292,695 |
| 2025 | 6,732,000 | 172,250,642 | 10,312,227 | 403,028 | 6,328,972 | 1.50 | 0.5787 | 3,662,576 |
| 2026 | 6,732,000 | 169,090,077 | 10,570,033 | 420,826 | 6,311,174 | 2.50 | 0.4019 | 2,536,461 |
| 2027 | 561,000 | 147,359,172 | 10,834,283 | 41,246 | 519,754 | 3.04 | 0.3300 | 171,519 |
| 2028 | | 114,332,839 | 11,105,139 | | | | | |
| 2029 | | 114,332,839 | 11,382,767 | | | | | |
| 2030 | | 113,480,858 | 11,667,337 | | | | | |
| 2031 | | 110,542,416 | 11,959,020 | | | | | |
| 2032 | | 105,154,999 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $33,660,000 | $ 1,755,945,362 | $192,746,534 | $2,635,237 | $31,024,763 | | | $23,176,626 |

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**34. Radmond - BP3TI Koninfo (Mar. & Fishing Mins.)**

Date of Valuation: 01/01/24

Project Date Range: 11/01/21 - 10/31/26

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 104,175 | | | | | |
| 2021 | $ 125,000 | 12,043,775 | 7,036,132 | $ 73,027 | $ 51,973 | | 1.0000 | $ 51,973 |
| 2022 | 750,000 | 57,458,301 | 9,598,551 | 125,289 | 624,711 | | 1.0000 | 624,711 |
| 2023 | 750,000 | 184,189,318 | 9,815,323 | 39,967 | 710,033 | | 1.0000 | 710,033 |
| 2024 | 750,000 | 177,993,810 | 10,060,707 | 42,392 | 707,608 | 0.50 | 0.8333 | 589,650 |
| 2025 | 750,000 | 172,250,642 | 10,312,227 | 44,901 | 705,099 | 1.50 | 0.5787 | 408,041 |
| 2026 | 625,000 | 169,090,077 | 10,570,033 | 39,070 | 585,930 | 2.41 | 0.4153 | 243,337 |
| 2027 | | 147,359,172 | 10,834,283 | | | | | |
| 2028 | | 114,332,839 | 11,105,139 | | | | | |
| 2029 | | 114,332,839 | 11,382,767 | | | | | |
| 2030 | | 113,480,858 | 11,667,337 | | | | | |
| 2031 | | 110,542,416 | 11,959,020 | | | | | |
| 2032 | | 105,154,999 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $ 3,750,000 | $ 1,755,945,362 | $192,746,534 | $364,645 | $ 3,385,355 | | | $ 2,627,745 |

**Exhibit A-2.34**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**35. Chilquinta**

Date of Valuation: 01/01/24

Project Date Range: 10/01/20 - 09/30/30

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | $ 11,475 | $ 178,317 | $ 104,175 | $ 6,704 | $ 4,771 | | 1.0000 | $ 4,771 |
| 2021 | 58,768 | 12,043,775 | 7,036,132 | 34,333 | 24,435 | | 1.0000 | 24,435 |
| 2022 | 110,193 | 57,458,301 | 9,598,551 | 18,408 | 91,785 | | 1.0000 | 91,785 |
| 2023 | 234,269 | 184,189,318 | 9,815,323 | 12,484 | 221,785 | | 1.0000 | 221,785 |
| 2024 | 258,967 | 177,993,810 | 10,060,707 | 14,638 | 244,330 | 0.50 | 0.8333 | 203,600 |
| 2025 | 258,967 | 172,250,642 | 10,312,227 | 15,504 | 243,463 | 1.50 | 0.5787 | 140,892 |
| 2026 | 258,967 | 169,090,077 | 10,570,033 | 16,188 | 242,779 | 2.50 | 0.4019 | 97,573 |
| 2027 | 258,967 | 147,359,172 | 10,834,283 | 19,040 | 239,927 | 3.50 | 0.2791 | 66,964 |
| 2028 | 258,967 | 114,332,839 | 11,105,139 | 25,153 | 233,814 | 4.50 | 0.1938 | 45,313 |
| 2029 | 258,967 | 114,332,839 | 11,382,767 | 25,782 | 233,185 | 5.50 | 0.1346 | 31,387 |
| 2030 | 194,225 | 113,480,858 | 11,667,337 | 19,969 | 174,256 | 6.37 | 0.0980 | 17,077 |
| 2031 | | 110,542,416 | 11,959,020 | | | | | |
| 2032 | | 105,154,999 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $2,162,734 | $ 1,755,945,362 | $192,746,534 | $208,203 | $1,954,530 | | | $945,582 |

**Exhibit A-2.35**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**36. Saesa**

Date of Valuation: 01/01/24

Project Date Range: 10/01/20 - 09/30/30

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | $ 136,342 | $ 178,317 | $ 104,175 | $ 79,653 | $ 56,689 | | 1.0000 | $ 56,689 |
| 2021 | 698,264 | 12,043,775 | 7,036,132 | 407,935 | 290,329 | | 1.0000 | 290,329 |
| 2022 | 1,309,279 | 57,458,301 | 9,598,551 | 218,718 | 1,090,560 | | 1.0000 | 1,090,560 |
| 2023 | 2,783,512 | 184,189,318 | 9,815,323 | 148,331 | 2,635,181 | | 1.0000 | 2,635,181 |
| 2024 | 3,076,956 | 177,993,810 | 10,060,707 | 173,918 | 2,903,038 | 0.50 | 0.8333 | 2,419,102 |
| 2025 | 3,076,956 | 172,250,642 | 10,312,227 | 184,210 | 2,892,746 | 1.50 | 0.5787 | 1,674,032 |
| 2026 | 3,076,956 | 169,090,077 | 10,570,033 | 192,344 | 2,884,612 | 2.50 | 0.4019 | 1,159,325 |
| 2027 | 3,076,956 | 147,359,172 | 10,834,283 | 226,227 | 2,850,729 | 3.50 | 0.2791 | 795,639 |
| 2028 | 3,076,956 | 114,332,839 | 11,105,139 | 298,864 | 2,778,092 | 4.50 | 0.1938 | 538,394 |
| 2029 | 3,076,956 | 114,332,839 | 11,382,767 | 306,336 | 2,770,620 | 5.50 | 0.1346 | 372,925 |
| 2030 | 2,307,717 | 113,480,858 | 11,667,337 | 237,264 | 2,070,453 | 6.37 | 0.0980 | 202,904 |
| 2031 | | 110,542,416 | 11,959,020 | | | | | |
| 2032 | | 105,154,999 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $25,696,850 | $ 1,755,945,362 | $192,746,534 | $2,473,801 | $23,223,049 | | | $11,235,080 |

**Exhibit A-2.36**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**37. Agrisource Data - Inundata - City of Miami**

Date of Valuation: 01/01/24

Project Date Range: 04/01/21 - 03/31/26

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 104,175 | | | | | |
| 2021 | $ 2,250 | 12,043,775 | 7,036,132 | $ 1,314 | $ 936 | | 1.0000 | $ 936 |
| 2022 | 3,000 | 57,458,301 | 9,598,551 | 501 | 2,499 | | 1.0000 | 2,499 |
| 2023 | 3,000 | 184,189,318 | 9,815,323 | 160 | 2,840 | | 1.0000 | 2,840 |
| 2024 | 3,000 | 177,993,810 | 10,060,707 | 170 | 2,830 | 0.50 | 0.8333 | 2,359 |
| 2025 | 3,000 | 172,250,642 | 10,312,227 | 180 | 2,820 | 1.50 | 0.5787 | 1,632 |
| 2026 | 750 | 169,090,077 | 10,570,033 | 47 | 703 | 2.13 | 0.4599 | 323 |
| 2027 | | 147,359,172 | 10,834,283 | | | | | |
| 2028 | | 114,332,839 | 11,105,139 | | | | | |
| 2029 | | 114,332,839 | 11,382,767 | | | | | |
| 2030 | | 113,480,858 | 11,667,337 | | | | | |
| 2031 | | 110,542,416 | 11,959,020 | | | | | |
| 2032 | | 105,154,999 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $15,000 | $ 1,755,945,362 | $192,746,534 | $ 2,372 | $12,628 | | | $ 10,589 |

**Exhibit A-2.37**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**38. Agrisource Data - US Sugar**

Date of Valuation: 01/01/24

Project Date Range: 05/01/21 - 04/30/24

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 104,175 | | | | | |
| 2021 | $ 7,200 | 12,043,775 | 7,036,132 | $ 4,206 | $ 2,994 | | 1.0000 | $ 2,994 |
| 2022 | 10,800 | 57,458,301 | 9,598,551 | 1,804 | 8,996 | | 1.0000 | 8,996 |
| 2023 | 10,800 | 184,189,318 | 9,815,323 | 576 | 10,224 | | 1.0000 | 10,224 |
| 2024 | 3,600 | 177,993,810 | 10,060,707 | 203 | 3,397 | 0.16 | 0.9433 | 3,204 |
| 2025 | | 172,250,642 | 10,312,227 | | | | | |
| 2026 | | 169,090,077 | 10,570,033 | | | | | |
| 2027 | | 147,359,172 | 10,834,283 | | | | | |
| 2028 | | 114,332,839 | 11,105,139 | | | | | |
| 2029 | | 114,332,839 | 11,382,767 | | | | | |
| 2030 | | 113,480,858 | 11,667,337 | | | | | |
| 2031 | | 110,542,416 | 11,959,020 | | | | | |
| 2032 | | 105,154,999 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $32,400 | $ 1,755,945,362 | $192,746,534 | $ 6,790 | $25,610 | | | $ 25,418 |

**Exhibit A-2.38**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**39. Agrisource Data - Florida Crystals**

Date of Valuation: 01/01/24

Project Date Range: 06/01/21 - 05/31/24

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 104,175 | | | | | |
| 2021 | $ 14,233 | 12,043,775 | 7,036,132 | $ 8,315 | $ 5,918 | | 1.0000 | $ 5,918 |
| 2022 | 24,400 | 57,458,301 | 9,598,551 | 4,076 | 20,324 | | 1.0000 | 20,324 |
| 2023 | 24,400 | 184,189,318 | 9,815,323 | 1,300 | 23,100 | | 1.0000 | 23,100 |
| 2024 | 10,167 | 177,993,810 | 10,060,707 | 575 | 9,592 | 0.21 | 0.9263 | 8,885 |
| 2025 | | 172,250,642 | 10,312,227 | | | | | |
| 2026 | | 169,090,077 | 10,570,033 | | | | | |
| 2027 | | 147,359,172 | 10,834,283 | | | | | |
| 2028 | | 114,332,839 | 11,105,139 | | | | | |
| 2029 | | 114,332,839 | 11,382,767 | | | | | |
| 2030 | | 113,480,858 | 11,667,337 | | | | | |
| 2031 | | 110,542,416 | 11,959,020 | | | | | |
| 2032 | | 105,154,999 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $ 73,200 | $ 1,755,945,362 | $192,746,534 | $ 14,266 | $ 58,934 | | | $ 58,227 |

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**40. Agrisource Data - Kubota**

Date of Valuation: 01/01/24

Project Date Range: 06/01/21 - 05/31/24

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 104,175 | | | | | |
| 2021 | $ 38,792 | 12,043,775 | 7,036,132 | $ 22,663 | $ 16,129 | | 1.0000 | $ 16,129 |
| 2022 | 66,500 | 57,458,301 | 9,598,551 | 11,109 | 55,391 | | 1.0000 | 55,391 |
| 2023 | 66,500 | 184,189,318 | 9,815,323 | 3,544 | 62,956 | | 1.0000 | 62,956 |
| 2024 | 27,708 | 177,993,810 | 10,060,707 | 1,566 | 26,142 | 0.21 | 0.9263 | 24,216 |
| 2025 | | 172,250,642 | 10,312,227 | | | | | |
| 2026 | | 169,090,077 | 10,570,033 | | | | | |
| 2027 | | 147,359,172 | 10,834,283 | | | | | |
| 2028 | | 114,332,839 | 11,105,139 | | | | | |
| 2029 | | 114,332,839 | 11,382,767 | | | | | |
| 2030 | | 113,480,858 | 11,667,337 | | | | | |
| 2031 | | 110,542,416 | 11,959,020 | | | | | |
| 2032 | | 105,154,999 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $199,500 | $ 1,755,945,362 | $192,746,534 | $ 38,881 | $160,619 | | | $158,692 |

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**41. Argisource Data - Hemp Global**

Date of Valuation: 01/01/24

Project Date Range: 04/01/21 - 03/31/26

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 104,175 | | | | | |
| 2021 | $ 39,375 | 12,043,775 | 7,036,132 | $ 23,003 | $ 16,372 | | 1.0000 | $ 16,372 |
| 2022 | 52,500 | 57,458,301 | 9,598,551 | 8,770 | 43,730 | | 1.0000 | 43,730 |
| 2023 | 52,500 | 184,189,318 | 9,815,323 | 2,798 | 49,702 | | 1.0000 | 49,702 |
| 2024 | 52,500 | 177,993,810 | 10,060,707 | 2,967 | 49,533 | 0.50 | 0.8333 | 41,275 |
| 2025 | 52,500 | 172,250,642 | 10,312,227 | 3,143 | 49,357 | 1.50 | 0.5787 | 28,563 |
| 2026 | 13,125 | 169,090,077 | 10,570,033 | 820 | 12,305 | 2.13 | 0.4599 | 5,659 |
| 2027 | | 147,359,172 | 10,834,283 | | | | | |
| 2028 | | 114,332,839 | 11,105,139 | | | | | |
| 2029 | | 114,332,839 | 11,382,767 | | | | | |
| 2030 | | 113,480,858 | 11,667,337 | | | | | |
| 2031 | | 110,542,416 | 11,959,020 | | | | | |
| 2032 | | 105,154,999 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $262,500 | $ 1,755,945,362 | $192,746,534 | $ 41,502 | $220,998 | | | $185,301 |

**Exhibit A-2.41**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**42. Ofserv - Shell Oil**

Date of Valuation: 01/01/24

Project Date Range: 07/01/21 - 06/30/24

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 104,175 | | | | | |
| 2021 | $ 46,875 | 12,043,775 | 7,036,132 | $ 27,385 | $ 19,490 | | 1.0000 | $ 19,490 |
| 2022 | 93,750 | 57,458,301 | 9,598,551 | 15,661 | 78,089 | | 1.0000 | 78,089 |
| 2023 | 93,750 | 184,189,318 | 9,815,323 | 4,996 | 88,754 | | 1.0000 | 88,754 |
| 2024 | 46,875 | 177,993,810 | 10,060,707 | 2,650 | 44,225 | 0.25 | 0.9129 | 40,373 |
| 2025 | | 172,250,642 | 10,312,227 | | | | | |
| 2026 | | 169,090,077 | 10,570,033 | | | | | |
| 2027 | | 147,359,172 | 10,834,283 | | | | | |
| 2028 | | 114,332,839 | 11,105,139 | | | | | |
| 2029 | | 114,332,839 | 11,382,767 | | | | | |
| 2030 | | 113,480,858 | 11,667,337 | | | | | |
| 2031 | | 110,542,416 | 11,959,020 | | | | | |
| 2032 | | 105,154,999 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $281,250 | $ 1,755,945,362 | $192,746,534 | $ 50,692 | $230,558 | | | $226,706 |

**Exhibit A-2.42**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**43. Ofserv - Total Oil**

Date of Valuation: 01/01/24

Project Date Range: 07/01/21 - 06/30/26

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 104,175 | | | | | |
| 2021 | $ 15,400 | 12,043,775 | 7,036,132 | $ 8,997 | $ 6,403 | | 1.0000 | $ 6,403 |
| 2022 | 30,800 | 57,458,301 | 9,598,551 | 5,145 | 25,655 | | 1.0000 | 25,655 |
| 2023 | 30,800 | 184,189,318 | 9,815,323 | 1,641 | 29,159 | | 1.0000 | 29,159 |
| 2024 | 30,800 | 177,993,810 | 10,060,707 | 1,741 | 29,059 | 0.50 | 0.8333 | 24,215 |
| 2025 | 30,800 | 172,250,642 | 10,312,227 | 1,844 | 28,956 | 1.50 | 0.5787 | 16,757 |
| 2026 | 15,400 | 169,090,077 | 10,570,033 | 963 | 14,437 | 2.25 | 0.4402 | 6,355 |
| 2027 | | 147,359,172 | 10,834,283 | | | | | |
| 2028 | | 114,332,839 | 11,105,139 | | | | | |
| 2029 | | 114,332,839 | 11,382,767 | | | | | |
| 2030 | | 113,480,858 | 11,667,337 | | | | | |
| 2031 | | 110,542,416 | 11,959,020 | | | | | |
| 2032 | | 105,154,999 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $154,000 | $ 1,755,945,362 | $192,746,534 | $ 20,331 | $133,669 | | | $108,544 |

**Exhibit A-2.43**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**52. Investra**

Date of Valuation: 01/01/24

Project Date Range: 10/01/21 - 09/30/31

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 104,175 | | | | | |
| 2021 | $ 180,000 | 12,043,775 | 7,036,132 | $105,158 | $ 74,842 | | 1.0000 | $ 74,842 |
| 2022 | 720,000 | 57,458,301 | 9,598,551 | 120,278 | 599,722 | | 1.0000 | 599,722 |
| 2023 | 720,000 | 184,189,318 | 9,815,323 | 38,368 | 681,632 | | 1.0000 | 681,632 |
| 2024 | 720,000 | 177,993,810 | 10,060,707 | 40,696 | 679,304 | 0.50 | 0.8333 | 566,064 |
| 2025 | 720,000 | 172,250,642 | 10,312,227 | 43,105 | 676,895 | 1.50 | 0.5787 | 391,719 |
| 2026 | 720,000 | 169,090,077 | 10,570,033 | 45,008 | 674,992 | 2.50 | 0.4019 | 271,279 |
| 2027 | 720,000 | 147,359,172 | 10,834,283 | 52,937 | 667,063 | 3.50 | 0.2791 | 186,177 |
| 2028 | 720,000 | 114,332,839 | 11,105,139 | 69,934 | 650,066 | 4.50 | 0.1938 | 125,983 |
| 2029 | 720,000 | 114,332,839 | 11,382,767 | 71,682 | 648,318 | 5.50 | 0.1346 | 87,264 |
| 2030 | 720,000 | 113,480,858 | 11,667,337 | 74,026 | 645,974 | 6.50 | 0.0935 | 60,399 |
| 2031 | 540,000 | 110,542,416 | 11,959,020 | 58,420 | 481,580 | 7.37 | 0.0681 | 32,796 |
| 2032 | | 105,154,999 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $7,200,000 | $ 1,755,945,362 | $192,746,534 | $719,611 | $6,480,389 | | | $3,077,877 |

**Exhibit A-2.52**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**55. Compal**

Date of Valuation: 01/01/24

Project Date Range: 08/01/20 - 07/31/23

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | $12,500 | $ 178,317 | $ 104,175 | $ 7,303 | $ 5,197 | | 1.0000 | $ 5,197 |
| 2021 | 30,000 | 12,043,775 | 7,036,132 | 17,526 | 12,474 | | 1.0000 | 12,474 |
| 2022 | 30,000 | 57,458,301 | 9,598,551 | 5,012 | 24,988 | | 1.0000 | 24,988 |
| 2023 | 17,500 | 184,189,318 | 9,815,323 | 933 | 16,567 | | 1.0000 | 16,567 |
| 2024 | | 177,993,810 | 10,060,707 | | | | | |
| 2025 | | 172,250,642 | 10,312,227 | | | | | |
| 2026 | | 169,090,077 | 10,570,033 | | | | | |
| 2027 | | 147,359,172 | 10,834,283 | | | | | |
| 2028 | | 114,332,839 | 11,105,139 | | | | | |
| 2029 | | 114,332,839 | 11,382,767 | | | | | |
| 2030 | | 113,480,858 | 11,667,337 | | | | | |
| 2031 | | 110,542,416 | 11,959,020 | | | | | |
| 2032 | | 105,154,999 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $90,000 | $ 1,755,945,362 | $192,746,534 | $ 30,773 | $59,227 | | | $ 59,226 |

**Exhibit A-2.55**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**56. Compal (Mal)**

Date of Valuation: 01/01/24

Project Date Range: 07/01/20 - 06/30/30

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | $ 18,000 | $ 178,317 | $ 104,175 | $ 10,516 | $ 7,484 | | 1.0000 | $ 7,484 |
| 2021 | 36,000 | 12,043,775 | 7,036,132 | 21,032 | 14,968 | | 1.0000 | 14,968 |
| 2022 | 36,000 | 57,458,301 | 9,598,551 | 6,014 | 29,986 | | 1.0000 | 29,986 |
| 2023 | 36,000 | 184,189,318 | 9,815,323 | 1,918 | 34,082 | | 1.0000 | 34,082 |
| 2024 | 36,000 | 177,993,810 | 10,060,707 | 2,035 | 33,965 | 0.50 | 0.8333 | 28,303 |
| 2025 | 36,000 | 172,250,642 | 10,312,227 | 2,155 | 33,845 | 1.50 | 0.5787 | 19,586 |
| 2026 | 36,000 | 169,090,077 | 10,570,033 | 2,250 | 33,750 | 2.50 | 0.4019 | 13,564 |
| 2027 | 36,000 | 147,359,172 | 10,834,283 | 2,647 | 33,353 | 3.50 | 0.2791 | 9,309 |
| 2028 | 36,000 | 114,332,839 | 11,105,139 | 3,497 | 32,503 | 4.50 | 0.1938 | 6,299 |
| 2029 | 36,000 | 114,332,839 | 11,382,767 | 3,584 | 32,416 | 5.50 | 0.1346 | 4,363 |
| 2030 | 18,000 | 113,480,858 | 11,667,337 | 1,851 | 16,149 | 6.25 | 0.1024 | 1,654 |
| 2031 | | 110,542,416 | 11,959,020 | | | | | |
| 2032 | | 105,154,999 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $360,000 | $ 1,755,945,362 | $192,746,534 | $ 57,499 | $302,501 | | | $169,598 |

**Exhibit A-2.56**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**57. Upland & Sky Puzzle**

Date of Valuation: 01/01/24

Project Date Range: 01/01/23 - 12/31/32

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 104,175 | | | | | |
| 2021 | | 12,043,775 | 7,036,132 | | | | | |
| 2022 | | 57,458,301 | 9,598,551 | | | | | |
| 2023 | $ 8,449,916 | 184,189,318 | 9,815,323 | $ 450,290 | $ 7,999,625 | | 1.0000 | $ 7,999,625 |
| 2024 | 8,449,916 | 177,993,810 | 10,060,707 | 477,613 | 7,972,303 | 0.50 | 0.8333 | 6,643,320 |
| 2025 | 8,449,916 | 172,250,642 | 10,312,227 | 505,876 | 7,944,040 | 1.50 | 0.5787 | 4,597,216 |
| 2026 | 8,449,916 | 169,090,077 | 10,570,033 | 528,215 | 7,921,701 | 2.50 | 0.4019 | 3,183,732 |
| 2027 | 8,449,916 | 147,359,172 | 10,834,283 | 621,263 | 7,828,653 | 3.50 | 0.2791 | 2,184,977 |
| 2028 | 8,449,916 | 114,332,839 | 11,105,139 | 820,740 | 7,629,176 | 4.50 | 0.1938 | 1,478,534 |
| 2029 | 8,449,916 | 114,332,839 | 11,382,767 | 841,258 | 7,608,657 | 5.50 | 0.1346 | 1,024,125 |
| 2030 | 8,449,916 | 113,480,858 | 11,667,337 | 868,763 | 7,581,152 | 6.50 | 0.0935 | 708,838 |
| 2031 | 8,449,916 | 110,542,416 | 11,959,020 | 914,153 | 7,535,762 | 7.50 | 0.0649 | 489,071 |
| 2032 | 8,449,916 | 105,154,999 | 12,257,995 | 985,013 | 7,464,903 | 8.50 | 0.0451 | 336,667 |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $ 84,499,155 | $ 1,755,945,362 | $192,746,534 | $ 7,013,184 | $ 77,485,971 | | | $28,646,105 |

**Exhibit A-2.57**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Summary of Estimated Lost Income by Project**

| | Client / Project Name | Source | Pipeline To Purchase | Pipeline Percent To Purchase Ingenu | Pipeline Revenue Share | Estimated Income Total | Estimated Income Ingenu | # of Mos. | Start Date | End Date |
|---|---|---|---|---|---|---|---|---|---|---|
| | LED Source | | | | | | | | | |
| 1. | EBS | 20211214 | 80.00% | 50.00% | 50.00% | $ 15,900,000 | 3,180,000 | 120 | 04/01/21 | 03/31/31 |
| | US AG | | | | | | | | | |
| 2. | MFA Oil | 20211214 | 50.00% | 95.00% | 50.00% | 77,500,000 | 18,406,250 | 36 | 04/01/21 | 03/31/24 |
| 3. | Tucor - Watts Water | 20211214 | 50.00% | 95.00% | 50.00% | 6,200,000 | 1,472,500 | 24 | 07/01/21 | 06/30/23 |
| 4. | Tucor - Golf Courses | 20211214 | 60.00% | 95.00% | 50.00% | 627,000 | 178,695 | 36 | 06/01/21 | 05/31/24 |
| 5. | BLG Farms | 20211216 | 95.00% | 95.00% | 50.00% | 57,400 | 25,902 | 48 | 01/01/21 | 12/31/24 |
| 6. | RG Farms | 20211216 | 95.00% | 95.00% | 50.00% | 44,800 | 20,216 | 48 | 01/01/21 | 12/31/24 |
| 7. | RDOF - Mississippi | 20211214 | 80.00% | 95.00% | 50.00% | 43,125,000 | 16,387,500 | 60 | 07/01/21 | 06/30/26 |
| 8. | Tucor - Disney | 20211214 | 55.00% | 95.00% | 50.00% | 795,000 | 207,694 | 36 | 07/01/21 | 06/30/24 |
| 9. | Tri County Conservation - AR | 20211216 | 95.00% | 95.00% | 50.00% | 118,000 | 53,248 | 60 | 06/01/21 | 06/01/26 |
| 10. | Dunklin-Pemiscott County, MO Conservation District | 20211216 | 95.00% | 95.00% | 50.00% | 118,000 | 53,248 | 60 | 06/01/21 | 06/01/26 |
| 11. | E&J Gallo - Vanwall | 20211214 | 60.00% | 75.00% | 50.00% | 72,000,000 | 16,200,000 | 36 | 10/01/21 | 09/30/24 |
| 12. | Wade Equipment Group | 20211216 | 80.00% | 95.00% | 50.00% | 911,875 | 346,513 | 60 | 05/01/21 | 04/30/26 |
| 13. | Greenway Equipment | 20211216 | 80.00% | 95.00% | 50.00% | 1,667,000 | 633,460 | 60 | 05/01/21 | 04/30/26 |
| 14. | Vanwall Equipment | 20211214 | 80.00% | 100.00% | 50.00% | 1,862,000 | 744,800 | 60 | 05/01/21 | 04/30/26 |
| | | | | | | 205,026,075 | 54,730,024 | | | |
| | Radmond | | | | | | | | | |
| 15. | PGN - Com | 20211216 | 80.00% | 80.00% | 100.00% | 300,000,000 | 192,000,000 | 180 | 10/01/22 | 09/30/37 |
| 16. | PLN (Smart Meters) | 20211216 | 90.00% | 60.00% | 100.00% | 1,200,000,000 | 648,000,000 | 180 | 11/01/22 | 10/31/37 |
| 17. | PLN - (3P-Smart Meter 300k) | 20211216 | 90.00% | 70.00% | 100.00% | 54,000,000 | 34,020,000 | 180 | 07/01/21 | 06/30/36 |
| 18. | PDAM Water Authorities | 20211216 | 80.00% | 65.00% | 100.00% | 30,000,000 | 15,600,000 | 120 | 09/01/22 | 08/31/32 |
| 19. | Sucofindo & Indosat (Lestari Coal) | 20211216 | 85.00% | 65.00% | 50.00% | 20,000,000 | 5,525,000 | 120 | 06/01/22 | 05/31/32 |
| 20. | Sucofindo & Indosat (Bum Palm Oil) | 20211216 | 85.00% | 65.00% | 50.00% | 20,000,000 | 5,525,000 | 120 | 06/01/22 | 05/31/32 |
| 21. | Sinarmas (Palm Oil & APP) | 20211216 | 80.00% | 65.00% | 50.00% | 34,000,000 | 8,840,000 | 60 | 08/01/22 | 07/31/27 |
| 22. | BCA (PoS & ATM) | 20211216 | 80.00% | 60.00% | 50.00% | 33,000,000 | 7,920,000 | 60 | 08/01/22 | 07/31/27 |
| 23. | Pertamina (LPG) | 20211216 | 80.00% | 50.00% | 50.00% | 2,000,000,000 | 400,000,000 | 120 | 12/01/22 | 11/30/32 |
| 24. | High Rise Buildings & Airports | 20211216 | 40.00% | 50.00% | 50.00% | 25,000,000 | 2,500,000 | 60 | 08/01/21 | 07/31/26 |
| 25. | Hotels & Hospitals Associations | 20211216 | 40.00% | 50.00% | 50.00% | 10,000,000 | 1,000,000 | 60 | 08/01/21 | 07/31/26 |
| 26. | Cargill & Wilmar | 20211216 | 35.00% | 50.00% | 25.00% | 25,000,000 | 1,093,750 | 60 | 08/01/21 | 07/31/26 |
| 27. | Unilever / P&G / Coca Cola | 20211216 | 35.00% | 50.00% | 50.00% | 50,000,000 | 4,375,000 | 60 | 08/01/21 | 07/31/26 |
| 28. | Gamma | 20211216 | 90.00% | 60.00% | 50.00% | 20,000,000 | 5,400,000 | 120 | 07/01/22 | 06/30/32 |
| 29. | Astra | 20211216 | 90.00% | 60.00% | 25.00% | 20,000,000 | 2,700,000 | 60 | 07/01/22 | 06/30/27 |
| 30. | BP3TI Kominfo (Defense Ministry) | 20211216 | 40.00% | 50.00% | 50.00% | 10,000,000 | 1,000,000 | 60 | 07/01/21 | 06/30/26 |
| 31. | Charoen Pokphand | 20211216 | 40.00% | 50.00% | 50.00% | 25,000,000 | 2,500,000 | 60 | 07/01/21 | 06/30/26 |
| 32. | Telkon PINS (Virtual Toll) | 20211216 | 70.00% | 60.00% | 50.00% | 960,000,000 | 201,600,000 | 60 | 10/01/22 | 09/30/27 |
| 33. | Telkon PINS (Gojek) | 20211216 | 85.00% | 55.00% | 50.00% | 144,000,000 | 33,660,000 | 60 | 02/01/22 | 01/31/27 |
| 34. | BP3TI Kominfo (Mar. & Fishing Mins.) | 20211216 | 60.00% | 50.00% | 25.00% | 50,000,000 | 3,750,000 | 60 | 11/01/21 | 10/31/26 |
| | | | | | | 5,030,000,000 | 1,577,008,750 | | | |
| 35. | Chilquinta | 20211216 | 85.00% | 20.00% | | 12,721,944 | 2,162,730 | 120 | 10/01/20 | 09/30/30 |
| 36. | Saesa | 20211216 | 85.00% | 20.00% | | 151,158,016 | 25,696,863 | 120 | 10/01/20 | 09/30/30 |
| | Agrisource Data | | | | | | | | | |
| 37. | Inundata - City of Miami | 20211214 | 50.00% | 40.00% | 50.00% | 150,000 | 15,000 | 60 | 04/01/21 | 03/31/26 |
| 38. | US Sugar | 20211214 | 20.00% | 15.00% | 50.00% | 2,160,000 | 32,400 | 36 | 05/01/21 | 04/30/24 |
| 39. | Florida Crystals | 20211214 | 25.00% | 20.00% | 50.00% | 2,928,000 | 73,200 | 36 | 06/01/21 | 05/31/24 |
| 40. | Kubota | 20211214 | 50.00% | 35.00% | 50.00% | 2,280,000 | 199,500 | 36 | 06/01/21 | 05/31/24 |
| 41. | Hemp Global | 20211214 | 60.00% | 50.00% | 50.00% | 1,750,000 | 262,500 | 60 | 04/01/21 | 03/31/26 |
| | | | | | | 9,268,000 | 582,600 | | | |
| | Ofserv | | | | | | | | | |
| 42. | Shell Oil | 20211214 | 50.00% | 50.00% | 50.00% | 2,250,000 | 281,250 | 36 | 07/01/21 | 06/30/24 |
| 43. | Total Oil | 20211214 | 35.00% | 50.00% | 50.00% | 1,760,000 | 154,000 | 60 | 07/01/21 | 06/30/26 |
| | | | | | | 4,010,000 | 435,250 | | | |

**Exhibit A-3**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Summary of Estimated Lost Income by Project**

| | Client / Project Name | Source | Pipeline Percent To Purchase | Pipeline Percent To Purchase Ingenu | Revenue Share | Estimated Income Total | Estimated Income Ingenu | # of Mos. | Start Date | End Date |
|---|---|---|---|---|---|---|---|---|---|---|
| | Chile | | | | | | | | | |
| 44. | Aguas Andina (Suez) | 20211216 | 10.00% | 10.00% | | 29,447,361 | - | | Not Provided | |
| 45. | Copec Chile | 20211216 | 10.00% | 10.00% | | 6,067,222 | - | | | |
| 46. | CGE | 20211216 | 10.00% | 10.00% | | 13,275,278 | - | | | |
| 47. | EEPA | 20211216 | 10.00% | 10.00% | | 1,569,800 | - | | | |
| | | | | | | 50,359,661 | - | | | |
| | Other | | | | | | | | | |
| 48. | RPMAT | 20211214 | 70.00% | 50.00% | 50.00% | 5,500,000 | 962,500 | 36 | Not Provided | |
| 49. | RPMAT Turkey | 20211214 | 20.00% | 50.00% | 50.00% | 18,000,000 | 900,000 | 120 | | |
| 50. | Ingenicas | 20211214 | 90.00% | 100.00% | | 30,000,000 | - | 120 | | |
| 51. | PUB | 20211216 | 40.00% | 25.00% | | 16,000,000 | - | 120 | | |
| 52. | Investra | 20211216 | 90.00% | 25.00% | 100.00% | 32,000,000 | 7,200,000 | 120 | 10/01/21 | 09/30/31 |
| 53. | Cell-C | 20211216 | 25.00% | 25.00% | | 82,197,523 | - | | Not Provided | |
| 54. | Cable One | 20211216 | 35.00% | 35.00% | | 16,043,333 | - | | | |
| 55. | Compal | 20211216 | 40.00% | 25.00% | 100.00% | 900,000 | 90,000 | 36 | 08/01/20 | 07/31/23 |
| 56. | Compal (Mal) | 20211216 | 40.00% | 25.00% | 100.00% | 3,600,000 | 360,000 | 120 | 07/01/20 | 06/30/30 |
| 57. | Upland & Sky Puzzle | 20211216 | 65.00% | 65.00% | 33.33% | 600,000,000 | 84,499,155 | 120 | 01/01/23 | 12/31/32 |
| | | | | | | 804,240,856 | 94,011,655 | | | |
| | | Grand Total: | | | | $ 6,282,684,552 | $ 1,757,807,872 | | | |

| | Not Included in Monthly Income Analysis: | |
|---|---|---|
| 44. | Aguas Andina (Suez) | - |
| 45. | Copec Chile | - |
| 46. | CGE | - |
| 47. | EEPA | - |
| 48. | RPMAT | (962,500) |
| 49. | RPMAT Turkey | (900,000) |
| 50. | Ingenicas | - |
| 51. | PUB | - |
| 53. | Cell-C | - |
| 54. | Cable One | - |
| | | (1,862,500) |
| | | $ 1,755,945,372 |

**Exhibit A-3**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Annual Net Income Summary**

| | 2020 | | 2021 | | 2022 | | 2023 | | 2024 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Income | | | | | | | | | | |
| LED Source | $ - | *0.0%* | $ 238,500 | *2.0%* | $ 318,000 | *0.6%* | $ 318,000 | *0.2%* | $ 318,000 | *0.2%* |
| US AG | - | *0.0%* | 8,281,723 | *68.8%* | 16,055,746 | *27.9%* | 15,687,621 | *8.5%* | 9,298,571 | *5.2%* |
| Radmond | - | *0.0%* | 2,356,396 | *19.6%* | 38,597,333 | *67.2%* | 155,660,750 | *84.5%* | 155,660,750 | *87.5%* |
| Chilquinta | 11,475 | *6.4%* | 58,768 | *0.5%* | 110,193 | *0.2%* | 234,269 | *0.1%* | 258,967 | *0.1%* |
| Saesa | 136,342 | *76.5%* | 698,264 | *5.8%* | 1,309,279 | *2.3%* | 2,783,512 | *1.5%* | 3,076,956 | *1.7%* |
| Agrisource Data | - | *0.0%* | 101,850 | *0.8%* | 157,200 | *0.3%* | 157,200 | *0.1%* | 96,975 | *0.1%* |
| Ofserv | - | *0.0%* | 62,275 | *0.5%* | 124,550 | *0.2%* | 124,550 | *0.1%* | 77,675 | *0.0%* |
| Chile | - | | - | | - | | - | | - | |
| Other | 30,500 | *17.1%* | 246,000 | *2.0%* | 786,000 | *1.4%* | 9,223,416 | *5.0%* | 9,205,916 | *5.2%* |
| Total Income | 178,317 | *100.0%* | 12,043,775 | *100.0%* | 57,458,301 | *100.0%* | 184,189,318 | *100.0%* | 177,993,810 | *100.0%* |
| | | | | | | | | | | |
| Expenses | | | | | | | | | | |
| Communications | 829 | *0.5%* | 56,000 | *0.5%* | 97,300 | *0.2%* | 97,300 | *0.1%* | 99,733 | *0.1%* |
| Office Expense | 1,604 | *0.9%* | 108,350 | *0.9%* | 289,050 | *0.5%* | 298,800 | *0.2%* | 306,270 | *0.2%* |
| External Services | 24,222 | *13.6%* | 1,636,000 | *13.6%* | 2,253,000 | *3.9%* | 2,268,000 | *1.2%* | 2,324,700 | *1.3%* |
| Sales Expense | 10,512 | *5.9%* | 710,000 | *5.9%* | 780,000 | *1.4%* | 780,000 | *0.4%* | 799,500 | *0.4%* |
| Mktg. & Advert. | 7,847 | *4.4%* | 530,000 | *4.4%* | 240,000 | *0.4%* | 240,000 | *0.1%* | 246,000 | *0.1%* |
| Tech Fees | 888 | *0.5%* | 60,000 | *0.5%* | 60,000 | *0.1%* | 60,000 | *0.0%* | 61,500 | *0.0%* |
| Compensation | 48,500 | *27.2%* | 3,275,782 | *27.2%* | 5,219,201 | *9.1%* | 5,411,223 | *2.9%* | 5,546,504 | *3.1%* |
| Regional Offices | 7,107 | *4.0%* | 480,000 | *4.0%* | 480,000 | *0.8%* | 480,000 | *0.3%* | 492,000 | *0.3%* |
| Miscellaneous | 2,665 | *1.5%* | 180,000 | *1.5%* | 180,000 | *0.3%* | 180,000 | *0.1%* | 184,500 | *0.1%* |
| Total Expenses | 104,175 | *58.4%* | 7,036,132 | *58.4%* | 9,598,551 | *16.7%* | 9,815,323 | *5.3%* | 10,060,707 | *5.7%* |
| | | | | | | | | | | |
| Net Income | $ 74,142 | *41.6%* | $ 5,007,643 | *41.6%* | $ 47,859,750 | *83.3%* | $ 174,373,995 | *94.7%* | $ 167,933,103 | *94.3%* |

**Exhibit A-4**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Annual Net Income Summary**

| | 2025 | | 2026 | | 2027 | | 2028 | | 2029 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Income | | | | | | | | | | |
| LED Source | $ 318,000 | *0.2%* | $ 318,000 | *0.2%* | $ 318,000 | *0.2%* | $ 318,000 | *0.3%* | $ 318,000 | *0.3%* |
| US AG | 3,643,754 | *2.1%* | 1,762,609 | *1.0%* | - | *0.0%* | - | *0.0%* | - | *0.0%* |
| Radmond | 155,660,750 | *90.4%* | 154,438,354 | *91.3%* | 134,499,333 | *91.3%* | 101,473,000 | *88.8%* | 101,473,000 | *88.8%* |
| Chilquinta | 258,967 | *0.2%* | 258,967 | *0.2%* | 258,967 | *0.2%* | 258,967 | *0.2%* | 258,967 | *0.2%* |
| Saesa | 3,076,956 | *1.8%* | 3,076,956 | *1.8%* | 3,076,956 | *2.1%* | 3,076,956 | *2.7%* | 3,076,956 | *2.7%* |
| Agrisource Data | 55,500 | *0.0%* | 13,875 | *0.0%* | - | *0.0%* | - | *0.0%* | - | *0.0%* |
| Ofserv | 30,800 | *0.0%* | 15,400 | *0.0%* | - | *0.0%* | - | *0.0%* | - | *0.0%* |
| Chile | - | | - | | - | | - | | - | |
| Other | 9,205,916 | *5.3%* | 9,205,916 | *5.4%* | 9,205,916 | *6.2%* | 9,205,916 | *8.1%* | 9,205,916 | *8.1%* |
| Total Income | 172,250,642 | *100.0%* | 169,090,077 | *100.0%* | 147,359,172 | *100.0%* | 114,332,839 | *100.0%* | 114,332,839 | *100.0%* |
| Expenses | | | | | | | | | | |
| Communications | 102,226 | *0.1%* | 104,782 | *0.1%* | 107,402 | *0.1%* | 110,087 | *0.1%* | 112,839 | *0.1%* |
| Office Expense | 313,927 | *0.2%* | 321,775 | *0.2%* | 329,819 | *0.2%* | 338,064 | *0.3%* | 346,516 | *0.3%* |
| External Services | 2,382,818 | *1.4%* | 2,442,388 | *1.4%* | 2,503,448 | *1.7%* | 2,566,034 | *2.2%* | 2,630,185 | *2.3%* |
| Sales Expense | 819,488 | *0.5%* | 839,975 | *0.5%* | 860,974 | *0.6%* | 882,498 | *0.8%* | 904,560 | *0.8%* |
| Mktg. & Advert. | 252,150 | *0.1%* | 258,454 | *0.2%* | 264,915 | *0.2%* | 271,538 | *0.2%* | 278,326 | *0.2%* |
| Tech Fees | 63,038 | *0.0%* | 64,614 | *0.0%* | 66,229 | *0.0%* | 67,885 | *0.1%* | 69,582 | *0.1%* |
| Compensation | 5,685,167 | *3.3%* | 5,827,296 | *3.4%* | 5,972,978 | *4.1%* | 6,122,302 | *5.4%* | 6,275,360 | *5.5%* |
| Regional Offices | 504,300 | *0.3%* | 516,908 | *0.3%* | 529,831 | *0.4%* | 543,077 | *0.5%* | 556,654 | *0.5%* |
| Miscellaneous | 189,113 | *0.1%* | 193,841 | *0.1%* | 198,687 | *0.1%* | 203,654 | *0.2%* | 208,745 | *0.2%* |
| Total Expenses | 10,312,227 | *6.0%* | 10,570,033 | *6.3%* | 10,834,283 | *7.4%* | 11,105,139 | *9.7%* | 11,382,767 | *10.0%* |
| Net Income | $ 161,938,415 | *94.0%* | $ 158,520,044 | *93.7%* | $ 136,524,889 | *92.6%* | $ 103,227,700 | *90.3%* | $ 102,950,072 | *90.0%* |

**Exhibit A-4**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Annual Net Income Summary**

| | 2030 | | 2031 | | 2032 | | 2033 | | 2034 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Income | | | | | | | | | | |
| LED Source | $ 318,000 | *0.3%* | $ 79,500 | *0.1%* | $ - | *0.0%* | $ - | *0.0%* | $ - | *0.0%* |
| US AG | - | *0.0%* | - | *0.0%* | - | *0.0%* | - | *0.0%* | - | *0.0%* |
| Radmond | 101,473,000 | *89.4%* | 101,473,000 | *91.8%* | 96,705,083 | *92.0%* | 58,268,000 | *100.0%* | 58,268,000 | *100.0%* |
| Chilquinta | 194,225 | *0.2%* | - | *0.0%* | - | *0.0%* | - | *0.0%* | - | *0.0%* |
| Saesa | 2,307,717 | *2.0%* | - | *0.0%* | - | *0.0%* | - | *0.0%* | - | *0.0%* |
| Agrisource Data | - | *0.0%* | - | *0.0%* | - | *0.0%* | - | *0.0%* | - | *0.0%* |
| Ofserv | - | *0.0%* | - | *0.0%* | - | *0.0%* | - | *0.0%* | - | *0.0%* |
| Chile | - | | - | | - | | - | | - | |
| Other | 9,187,916 | *8.1%* | 8,989,916 | *8.1%* | 8,449,916 | *8.0%* | - | *0.0%* | - | *0.0%* |
| Total Income | 113,480,858 | *100.0%* | 110,542,416 | *100.0%* | 105,154,999 | *100.0%* | 58,268,000 | *100.0%* | 58,268,000 | *100.0%* |
| | | | | | | | | | | |
| Expenses | | | | | | | | | | |
| Communications | 115,660 | *0.1%* | 118,552 | *0.1%* | 121,516 | *0.1%* | 124,554 | *0.2%* | 127,668 | *0.2%* |
| Office Expense | 355,179 | *0.3%* | 364,058 | *0.3%* | 373,159 | *0.4%* | 382,488 | *0.7%* | 392,050 | *0.7%* |
| External Services | 2,695,940 | *2.4%* | 2,763,339 | *2.5%* | 2,832,422 | *2.7%* | 2,903,233 | *5.0%* | 2,975,814 | *5.1%* |
| Sales Expense | 927,174 | *0.8%* | 950,353 | *0.9%* | 974,112 | *0.9%* | 998,465 | *1.7%* | 1,023,427 | *1.8%* |
| Mktg. & Advert. | 285,284 | *0.3%* | 292,416 | *0.3%* | 299,726 | *0.3%* | 307,219 | *0.5%* | 314,899 | *0.5%* |
| Tech Fees | 71,322 | *0.1%* | 73,105 | *0.1%* | 74,933 | *0.1%* | 76,806 | *0.1%* | 78,726 | *0.1%* |
| Compensation | 6,432,244 | *5.7%* | 6,593,050 | *6.0%* | 6,757,876 | *6.4%* | 6,926,823 | *11.9%* | 7,099,994 | *12.2%* |
| Regional Offices | 570,570 | *0.5%* | 584,834 | *0.5%* | 599,455 | *0.6%* | 614,441 | *1.1%* | 629,802 | *1.1%* |
| Miscellaneous | 213,964 | *0.2%* | 219,313 | *0.2%* | 224,796 | *0.2%* | 230,416 | *0.4%* | 236,176 | *0.4%* |
| Total Expenses | 11,667,337 | *10.3%* | 11,959,020 | *10.8%* | 12,257,995 | *11.7%* | 12,564,445 | *21.6%* | 12,878,556 | *22.1%* |
| | | | | | | | | | | |
| Net Income | $ 101,813,521 | *89.7%* | $ 98,583,396 | *89.2%* | $ 92,897,004 | *88.3%* | $ 45,703,555 | *78.4%* | $ 45,389,444 | *77.9%* |

**Exhibit A-4**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Annual Net Income Summary**

| | 2035 | | 2036 | | 2037 | | Total | |
|---|---|---|---|---|---|---|---|---|
| Income | | | | | | | | |
| LED Source | $ - | *0.0%* | $ - | *0.0%* | $ - | *0.0%* | $ 3,180,000 | *0.2%* |
| US AG | - | *0.0%* | - | *0.0%* | - | *0.0%* | 54,730,024 | *3.1%* |
| Radmond | 58,268,000 | *100.0%* | 57,134,000 | *100.0%* | 45,600,000 | *100.0%* | 1,577,008,750 | *89.8%* |
| Chilquinta | - | *0.0%* | - | *0.0%* | - | *0.0%* | 2,162,734 | *0.1%* |
| Saesa | - | *0.0%* | - | *0.0%* | - | *0.0%* | 25,696,850 | *1.5%* |
| Agrisource Data | - | *0.0%* | - | *0.0%* | - | *0.0%* | 582,600 | *0.0%* |
| Ofserv | - | *0.0%* | - | *0.0%* | - | *0.0%* | 435,250 | *0.0%* |
| Chile | - | | - | | - | | - | |
| Other | - | *0.0%* | - | *0.0%* | - | *0.0%* | 92,149,155 | *5.2%* |
| Total Income | 58,268,000 | *100.0%* | 57,134,000 | *100.0%* | 45,600,000 | *100.0%* | 1,755,945,362 | *100.0%* |
| | | | | | | | | |
| Expenses | | | | | | | | |
| Communications | 130,860 | *0.2%* | 134,132 | *0.2%* | 137,485 | *0.3%* | 1,898,925 | *0.1%* |
| Office Expense | 401,851 | *0.7%* | 411,897 | *0.7%* | 422,194 | *0.9%* | 5,757,051 | *0.3%* |
| External Services | 3,050,209 | *5.2%* | 3,126,464 | *5.5%* | 3,204,626 | *7.0%* | 44,582,842 | *2.5%* |
| Sales Expense | 1,049,013 | *1.8%* | 1,075,238 | *1.9%* | 1,102,119 | *2.4%* | 15,487,408 | *0.9%* |
| Mktg. & Advert. | 322,771 | *0.6%* | 330,840 | *0.6%* | 339,111 | *0.7%* | 5,081,496 | *0.3%* |
| Tech Fees | 80,694 | *0.1%* | 82,711 | *0.1%* | 84,779 | *0.2%* | 1,196,812 | *0.1%* |
| Compensation | 7,277,494 | *12.5%* | 7,459,431 | *13.1%* | 7,645,917 | *16.8%* | 105,577,142 | *6.0%* |
| Regional Offices | 645,547 | *1.1%* | 661,686 | *1.2%* | 678,228 | *1.5%* | 9,574,440 | *0.5%* |
| Miscellaneous | 242,080 | *0.4%* | 248,132 | *0.4%* | 254,335 | *0.6%* | 3,590,417 | *0.2%* |
| Total Expenses | 13,200,519 | *22.7%* | 13,530,531 | *23.7%* | 13,868,794 | *30.4%* | 192,746,534 | *11.0%* |
| | | | | | | | | |
| Net Income | $ 45,067,481 | *77.3%* | $ 43,603,469 | *76.3%* | $ 31,731,206 | *69.6%* | $ 1,563,198,828 | *89.0%* |

**Exhibit A-4**

# EXHIBIT B

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**Summary by Project by Year**

| | | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 |
|---|---|---|---|---|---|---|---|---|
| | LED Source | | | | | | | |
| 1. | EBS | | $ 99,165 | $ 264,877 | $ 301,054 | $ 237,200 | $ 147,717 | $ 92,060 |
| | US AG | | | | | | | |
| 2. | MFA Oil | | 1,913,269 | 5,110,480 | 5,808,465 | 1,361,340 | | |
| 3. | Tucor - Watts Water | | 153,062 | 613,258 | 348,508 | | | |
| 4. | Tucor - Golf Courses | | 14,447 | 49,615 | 56,391 | 21,215 | | |
| 5. | BLG Farms | | 2,692 | 5,394 | 6,130 | 4,830 | | |
| 6. | RG Farms | | 2,101 | 4,210 | 4,785 | 3,770 | | |
| 7. | RDOF - Mississippi | | 681,371 | 2,729,986 | 3,102,844 | 2,444,730 | 1,522,462 | 533,560 |
| 8. | Tucor - Disney | | 14,393 | 57,666 | 65,542 | 29,037 | | |
| 9. | Tri County Conservation - AR | | 2,583 | 8,870 | 10,082 | 7,944 | 4,947 | 1,445 |
| 10. | Dunklin-Pemiscott County, MO Conservation District | | 2,583 | 8,870 | 10,082 | 7,944 | 4,947 | 1,445 |
| 11. | E&J Gallo - Vanwall | | 561,312 | 4,497,917 | 5,112,238 | 3,211,238 | | |
| 12. | Wade Equipment Group | | 19,210 | 57,725 | 65,609 | 51,694 | 32,192 | 7,846 |
| 13. | Greenway Equipment | | 35,118 | 105,528 | 119,941 | 94,501 | 58,851 | 14,344 |
| 14. | Vanwall Equipment | | 41,290 | 124,076 | 141,022 | 111,111 | 69,195 | 16,865 |
| | | - | 3,443,431 | 13,373,595 | 14,851,639 | 7,349,354 | 1,692,594 | 575,505 |
| | Radmond | | | | | | | |
| 15. | PGN - Com | | | 2,665,432 | 12,117,897 | 9,547,687 | 5,945,849 | 3,705,556 |
| 16. | PLN (Smart Meters) | | | 5,997,222 | 40,897,901 | 32,223,445 | 20,067,240 | 12,506,250 |
| 17. | PLN - (3P-Smart Meter 300k) | | 471,502 | 1,889,125 | 2,147,140 | 1,691,731 | 1,053,530 | 656,578 |
| 18. | PDAM Water Authorities | | | 433,133 | 1,476,869 | 1,163,624 | 724,650 | 451,615 |
| 19. | Sucofindo & Indosat (Lestari Coal) | | | 268,452 | 523,058 | 412,117 | 256,647 | 159,947 |
| 20. | Sucofindo & Indosat (Bum Palm Oil) | | | 268,452 | 523,058 | 412,117 | 256,647 | 159,947 |
| 21. | Sinarmas (Palm Oil & APP) | | | 613,605 | 1,673,784 | 1,318,774 | 821,270 | 511,830 |
| 22. | BCA (PoS & ATM) | | | 549,745 | 1,499,590 | 1,181,526 | 735,799 | 458,562 |
| 23. | Pertamina (LPG) | | | 2,776,492 | 37,868,427 | 29,836,523 | 18,580,777 | 11,579,861 |
| 24. | High Rise Buildings & Airports | | 86,622 | 416,474 | 473,355 | 372,957 | 232,260 | 93,214 |
| 25. | Hotels & Hospitals Associations | | 34,649 | 166,590 | 189,342 | 149,183 | 92,904 | 37,285 |
| 26. | Cargill & Wilmar | | 37,897 | 182,207 | 207,093 | 163,168 | 101,614 | 40,781 |
| 27. | Unilever / P&G / Coca Cola | | 151,589 | 728,829 | 828,372 | 652,674 | 406,455 | 163,124 |
| 28. | Gamma | | | 224,896 | 511,224 | 402,793 | 250,840 | 156,328 |
| 29. | Astra | | | 224,896 | 511,224 | 402,793 | 250,840 | 156,328 |
| 30. | BP3TI Kominfo (Defense Ministry) | | 41,579 | 166,590 | 189,342 | 149,183 | 92,904 | 32,559 |
| 31. | Charoen Pokphand | | 103,947 | 416,474 | 473,355 | 372,957 | 232,260 | 81,397 |
| 32. | Telkon PINS (Virtual Toll) | | | 8,396,111 | 38,171,375 | 30,075,215 | 18,729,424 | 11,672,500 |
| 33. | Telkon PINS (Gojek) | | | 5,140,119 | 6,373,256 | 5,021,487 | 3,127,145 | 1,948,891 |
| 34. | BP3TI Kominfo (Mar. & Fishing Mins.) | | 51,973 | 624,711 | 710,033 | 559,435 | 348,390 | 188,787 |
| | | - | 979,758 | 32,149,555 | 147,365,695 | 116,109,389 | 72,307,445 | 44,761,340 |
| 35. | Chilquinta | 4,771 | 24,435 | 91,785 | 221,785 | 193,167 | 120,295 | 74,970 |
| 36. | Saesa | 56,689 | 290,329 | 1,090,560 | 2,635,181 | 2,295,142 | 1,429,306 | 890,768 |
| | Agrisource Data | | | | | | | |
| 37. | Inundata - City of Miami | | 936 | 2,499 | 2,840 | 2,238 | 1,394 | 258 |
| 38. | US Sugar | | 2,994 | 8,996 | 10,224 | 3,151 | | |
| 39. | Florida Crystals | | 5,918 | 20,324 | 23,100 | 8,690 | | |
| 40. | Kubota | | 16,129 | 55,391 | 62,956 | 23,685 | | |
| 41. | Hemp Global | | 16,372 | 43,730 | 49,702 | 39,160 | 24,387 | 4,522 |
| | | - | 42,349 | 130,940 | 148,822 | 76,924 | 25,781 | 4,780 |
| | Ofserv | | | | | | | |
| 42. | Shell Oil | | 19,490 | 78,089 | 88,754 | 39,321 | | |
| 43. | Total Oil | | 6,403 | 25,655 | 29,159 | 22,974 | 14,307 | 5,014 |
| | | - | 25,893 | 103,744 | 117,913 | 62,295 | 14,307 | 5,014 |
| | Other | | | | | | | |
| 52. | Investra | | 74,842 | 599,722 | 681,632 | 537,057 | 334,454 | 208,437 |
| 55. | Compal | 5,197 | 12,474 | 24,988 | 16,567 | | | |
| 56. | Compal (Mal) | 7,484 | 14,968 | 29,986 | 34,082 | 26,853 | 16,723 | 10,422 |
| 57. | Upland & Sky Puzzle | | | | 7,999,625 | 6,302,903 | 3,925,150 | 2,446,221 |
| | | 12,681 | 102,284 | 654,696 | 8,731,906 | 6,866,813 | 4,276,327 | 2,665,080 |
| | Grand Total: | $ 74,141 | $ 5,007,644 | $47,859,752 | $174,373,995 | $133,190,284 | $ 80,013,772 | $ 49,069,517 |

**Exhibit B-1**

**Ingenu, Inc. v. Trilliant Networks (Can**
**Discounted Cash Flow Analysis**
**Summary by Project by Year**

| | | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 | 2033 |
|---|---|---|---|---|---|---|---|---|
| | LED Source | | | | | | | |
| 1. | EBS | $ 56,862 | $ 34,626 | $ 21,590 | $ 13,438 | $ 2,481 | | |
| | US AG | | | | | | | |
| 2. | MFA Oil | | | | | | | |
| 3. | Tucor - Watts Water | | | | | | | |
| 4. | Tucor - Golf Courses | | | | | | | |
| 5. | BLG Farms | | | | | | | |
| 6. | RG Farms | | | | | | | |
| 7. | RDOF - Mississippi | | | | | | | |
| 8. | Tucor - Disney | | | | | | | |
| 9. | Tri County Conservation - AR | | | | | | | |
| 10. | Dunklin-Pemiscott County, MO Conservation District | | | | | | | |
| 11. | E&J Gallo - Vanwall | | | | | | | |
| 12. | Wade Equipment Group | | | | | | | |
| 13. | Greenway Equipment | | | | | | | |
| 14. | Vanwall Equipment | | | | | | | |
| | | - | - | - | - | - | - | - |
| | Radmond | | | | | | | |
| 15. | PGN - Com | 2,288,769 | 1,393,742 | 869,034 | 540,896 | 336,749 | 208,065 | 115,459 |
| 16. | PLN (Smart Meters) | 7,724,595 | 4,703,881 | 2,932,991 | 1,825,524 | 1,136,529 | 702,220 | 389,674 |
| 17. | PLN - (3P-Smart Meter 300k) | 405,541 | 246,954 | 153,982 | 95,840 | 59,668 | 36,867 | 20,458 |
| 18. | PDAM Water Authorities | 278,944 | 169,862 | 105,914 | 65,922 | 41,041 | 18,283 | |
| 19. | Sucofindo & Indosat (Lestari Coal) | 98,793 | 60,160 | 37,511 | 23,347 | 14,535 | 4,291 | |
| 20. | Sucofindo & Indosat (Bum Palm Oil) | 98,793 | 60,160 | 37,511 | 23,347 | 14,535 | 4,291 | |
| 21. | Sinarmas (Palm Oil & APP) | 203,523 | | | | | | |
| 22. | BCA (PoS & ATM) | 182,342 | | | | | | |
| 23. | Pertamina (LPG) | 7,152,403 | 4,355,445 | 2,715,733 | 1,690,300 | 1,052,342 | 608,977 | |
| 24. | High Rise Buildings & Airports | | | | | | | |
| 25. | Hotels & Hospitals Associations | | | | | | | |
| 26. | Cargill & Wilmar | | | | | | | |
| 27. | Unilever / P&G / Coca Cola | | | | | | | |
| 28. | Gamma | 96,557 | 58,799 | 36,662 | 22,819 | 14,207 | 4,937 | |
| 29. | Astra | 54,307 | | | | | | |
| 30. | BP3TI Kominfo (Defense Ministry) | | | | | | | |
| 31. | Charoen Pokphand | | | | | | | |
| 32. | Telkon PINS (Virtual Toll) | 5,749,020 | | | | | | |
| 33. | Telkon PINS (Gojek) | 124,533 | | | | | | |
| 34. | BP3TI Kominfo (Mar. & Fishing Mins.) | | | | | | | |
| | | 24,458,120 | 11,049,003 | 6,889,338 | 4,287,995 | 2,669,606 | 1,587,931 | 525,591 |
| 35. | Chilquinta | 46,306 | 28,198 | 17,582 | 8,730 | | | |
| 36. | Saesa | 550,191 | 335,038 | 208,905 | 103,730 | | | |
| | Agrisource Data | | | | | | | |
| 37. | Inundata - City of Miami | | | | | | | |
| 38. | US Sugar | | | | | | | |
| 39. | Florida Crystals | | | | | | | |
| 40. | Kubota | | | | | | | |
| 41. | Hemp Global | | | | | | | |
| | | - | - | - | - | - | - | - |
| | Ofserv | | | | | | | |
| 42. | Shell Oil | | | | | | | |
| 43. | Total Oil | | | | | | | |
| | | - | - | - | - | - | - | - |
| | Other | | | | | | | |
| 52. | Investra | 128,743 | 78,398 | 48,883 | 30,425 | 15,073 | | |
| 55. | Compal | | | | | | | |
| 56. | Compal (Mal) | 6,437 | 3,920 | 2,444 | 856 | | | |
| 57. | Upland & Sky Puzzle | 1,510,930 | 920,079 | 573,693 | 357,072 | 222,305 | 137,354 | |
| | | 1,646,110 | 1,002,397 | 625,020 | 388,353 | 237,378 | 137,354 | - |
| | Grand Total: | $26,757,589 | $12,449,262 | $ 7,762,435 | $ 4,802,246 | $ 2,909,465 | $1,725,285 | $ 525,591 |

**Ingenu, Inc. v. Trilliant Networks (Can**
**Discounted Cash Flow Analysis**
**Summary by Project by Year**

| | | 2034 | 2035 | 2036 | 2037 | Total |
|---|---|---|---|---|---|---|
| | LED Source | | | | | |
| 1. | EBS | | | | | $ 1,271,070 |
| | US AG | | | | | |
| 2. | MFA Oil | | | | | 14,193,554 |
| 3. | Tucor - Watts Water | | | | | 1,114,828 |
| 4. | Tucor - Golf Courses | | | | | 141,668 |
| 5. | BLG Farms | | | | | 19,046 |
| 6. | RG Farms | | | | | 14,866 |
| 7. | RDOF - Mississippi | | | | | 11,014,953 |
| 8. | Tucor - Disney | | | | | 166,638 |
| 9. | Tri County Conservation - AR | | | | | 35,871 |
| 10. | Dunklin-Pemiscott County, MO Conservation District | | | | | 35,871 |
| 11. | E&J Gallo - Vanwall | | | | | 13,382,705 |
| 12. | Wade Equipment Group | | | | | 234,276 |
| 13. | Greenway Equipment | | | | | 428,283 |
| 14. | Vanwall Equipment | | | | | 503,559 |
| | | - | - | - | - | 41,286,118 |
| | Radmond | | | | | |
| 15. | PGN - Com | 71,791 | 44,551 | 27,352 | 12,692 | 39,891,521 |
| 16. | PLN (Smart Meters) | 242,293 | 150,359 | 92,314 | 45,092 | 131,637,530 |
| 17. | PLN - (3P-Smart Meter 300k) | 12,720 | 7,894 | 2,769 | | 8,952,299 |
| 18. | PDAM Water Authorities | | | | | 4,929,857 |
| 19. | Sucofindo & Indosat (Lestari Coal) | | | | | 1,858,858 |
| 20. | Sucofindo & Indosat (Bum Palm Oil) | | | | | 1,858,858 |
| 21. | Sinarmas (Palm Oil & APP) | | | | | 5,142,786 |
| 22. | BCA (PoS & ATM) | | | | | 4,607,564 |
| 23. | Pertamina (LPG) | | | | | 118,217,280 |
| 24. | High Rise Buildings & Airports | | | | | 1,674,882 |
| 25. | Hotels & Hospitals Associations | | | | | 669,953 |
| 26. | Cargill & Wilmar | | | | | 732,760 |
| 27. | Unilever / P&G / Coca Cola | | | | | 2,931,043 |
| 28. | Gamma | | | | | 1,780,062 |
| 29. | Astra | | | | | 1,600,388 |
| 30. | BP3TI Kominfo (Defense Ministry) | | | | | 672,157 |
| 31. | Charoen Pokphand | | | | | 1,680,390 |
| 32. | Telkon PINS (Virtual Toll) | | | | | 112,793,645 |
| 33. | Telkon PINS (Gojek) | | | | | 21,735,431 |
| 34. | BP3TI Kominfo (Mar. & Fishing Mins.) | | | | | 2,483,329 |
| | | 326,804 | 202,804 | 122,435 | 57,784 | 465,850,593 |
| 35. | Chilquinta | | | | | 832,024 |
| 36. | Saesa | | | | | 9,885,839 |
| | Agrisource Data | | | | | |
| 37. | Inundata - City of Miami | | | | | 10,165 |
| 38. | US Sugar | | | | | 25,365 |
| 39. | Florida Crystals | | | | | 58,032 |
| 40. | Kubota | | | | | 158,161 |
| 41. | Hemp Global | | | | | 177,873 |
| | | - | - | - | - | 429,596 |
| | Ofserv | | | | | |
| 42. | Shell Oil | | | | | 225,654 |
| 43. | Total Oil | | | | | 103,512 |
| | | - | - | - | - | 329,166 |
| | Other | | | | | |
| 52. | Investra | | | | | 2,737,666 |
| 55. | Compal | | | | | 59,226 |
| 56. | Compal (Mal) | | | | | 154,175 |
| 57. | Upland & Sky Puzzle | | | | | 24,395,332 |
| | | - | - | - | - | 27,346,399 |
| | Grand Total: | $326,804 | $202,804 | $122,435 | $ 57,784 | $ 547,230,805 |

**Exhibit B-1**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**1. LED Source - EBS**

Date of Valuation: 01/01/24

Project Date Range: 04/01/21 - 03/31/31

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 104,175 | | | | | |
| 2021 | $ 238,500 | 12,043,775 | 7,036,132 | $ 139,335 | $ 99,165 | | 1.0000 | $ 99,165 |
| 2022 | 318,000 | 57,458,301 | 9,598,551 | 53,123 | 264,877 | | 1.0000 | 264,877 |
| 2023 | 318,000 | 184,189,318 | 9,815,323 | 16,946 | 301,054 | | 1.0000 | 301,054 |
| 2024 | 318,000 | 177,993,810 | 10,060,707 | 17,974 | 300,026 | 0.50 | 0.7906 | 237,200 |
| 2025 | 318,000 | 172,250,642 | 10,312,227 | 19,038 | 298,962 | 1.50 | 0.4941 | 147,717 |
| 2026 | 318,000 | 169,090,077 | 10,570,033 | 19,879 | 298,121 | 2.50 | 0.3088 | 92,060 |
| 2027 | 318,000 | 147,359,172 | 10,834,283 | 23,380 | 294,620 | 3.50 | 0.1930 | 56,862 |
| 2028 | 318,000 | 114,332,839 | 11,105,139 | 30,887 | 287,113 | 4.50 | 0.1206 | 34,626 |
| 2029 | 318,000 | 114,332,839 | 11,382,767 | 31,659 | 286,341 | 5.50 | 0.0754 | 21,590 |
| 2030 | 318,000 | 113,480,858 | 11,667,337 | 32,695 | 285,305 | 6.50 | 0.0471 | 13,438 |
| 2031 | 79,500 | 110,542,416 | 11,959,020 | 8,601 | 70,899 | 7.13 | 0.0350 | 2,481 |
| 2032 | | 105,154,999 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $3,180,000 | $ 1,755,945,362 | $192,746,534 | $ 393,517 | $2,786,483 | | | $ 1,271,070 |

**Exhibit B-2.1**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**2. US AG - MFA Oil**

Date of Valuation: 01/01/24

Project Date Range: 04/01/21 - 03/31/24

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 104,175 | | | | | |
| 2021 | $ 4,601,563 | 12,043,775 | 7,036,132 | $ 2,688,293 | $ 1,913,269 | | 1.0000 | $ 1,913,269 |
| 2022 | 6,135,417 | 57,458,301 | 9,598,551 | 1,024,936 | 5,110,480 | | 1.0000 | 5,110,480 |
| 2023 | 6,135,417 | 184,189,318 | 9,815,323 | 326,952 | 5,808,465 | | 1.0000 | 5,808,465 |
| 2024 | 1,533,854 | 177,993,810 | 10,060,707 | 86,698 | 1,447,156 | 0.13 | 0.9407 | 1,361,340 |
| 2025 | | 172,250,642 | 10,312,227 | | | | | |
| 2026 | | 169,090,077 | 10,570,033 | | | | | |
| 2027 | | 147,359,172 | 10,834,283 | | | | | |
| 2028 | | 114,332,839 | 11,105,139 | | | | | |
| 2029 | | 114,332,839 | 11,382,767 | | | | | |
| 2030 | | 113,480,858 | 11,667,337 | | | | | |
| 2031 | | 110,542,416 | 11,959,020 | | | | | |
| 2032 | | 105,154,999 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $ 18,406,250 | $ 1,755,945,362 | $ 192,746,534 | $ 4,126,880 | $ 14,279,370 | | | $ 14,193,554 |

**Exhibit B-2.2**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**3. US AG - Tucor - Watts Water**

Date of Valuation: 01/01/24

Project Date Range: 07/01/21 - 06/30/23

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 104,175 | | | | | |
| 2021 | $ 368,125 | 12,043,775 | 7,036,132 | $ 215,063 | $ 153,062 | | 1.0000 | $ 153,062 |
| 2022 | 736,250 | 57,458,301 | 9,598,551 | 122,992 | 613,258 | | 1.0000 | 613,258 |
| 2023 | 368,125 | 184,189,318 | 9,815,323 | 19,617 | 348,508 | | 1.0000 | 348,508 |
| 2024 | | 177,993,810 | 10,060,707 | | | | | |
| 2025 | | 172,250,642 | 10,312,227 | | | | | |
| 2026 | | 169,090,077 | 10,570,033 | | | | | |
| 2027 | | 147,359,172 | 10,834,283 | | | | | |
| 2028 | | 114,332,839 | 11,105,139 | | | | | |
| 2029 | | 114,332,839 | 11,382,767 | | | | | |
| 2030 | | 113,480,858 | 11,667,337 | | | | | |
| 2031 | | 110,542,416 | 11,959,020 | | | | | |
| 2032 | | 105,154,999 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $ 1,472,500 | $ 1,755,945,362 | $192,746,534 | $ 357,673 | $1,114,827 | | | $1,114,828 |

**Exhibit B-2.3**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**4. US AG - Tucor - Golf Courses**

Date of Valuation: 01/01/24

Project Date Range: 06/01/21 - 05/31/24

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 104,175 | | | | | |
| 2021 | $ 34,746 | 12,043,775 | 7,036,132 | $ 20,299 | $ 14,447 | | 1.0000 | $ 14,447 |
| 2022 | 59,565 | 57,458,301 | 9,598,551 | 9,950 | 49,615 | | 1.0000 | 49,615 |
| 2023 | 59,565 | 184,189,318 | 9,815,323 | 3,174 | 56,391 | | 1.0000 | 56,391 |
| 2024 | 24,819 | 177,993,810 | 10,060,707 | 1,403 | 23,416 | 0.21 | 0.9060 | 21,215 |
| 2025 | | 172,250,642 | 10,312,227 | | | | | |
| 2026 | | 169,090,077 | 10,570,033 | | | | | |
| 2027 | | 147,359,172 | 10,834,283 | | | | | |
| 2028 | | 114,332,839 | 11,105,139 | | | | | |
| 2029 | | 114,332,839 | 11,382,767 | | | | | |
| 2030 | | 113,480,858 | 11,667,337 | | | | | |
| 2031 | | 110,542,416 | 11,959,020 | | | | | |
| 2032 | | 105,154,999 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $ 178,695 | $ 1,755,945,362 | $192,746,534 | $ 34,827 | $143,868 | | | $141,668 |

**Exhibit B-2.4**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**5. US AG - BLG Farms**

Date of Valuation: 01/01/24

Project Date Range: 01/01/21 - 12/31/24

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 104,175 | | | | | |
| 2021 | $ 6,475 | 12,043,775 | 7,036,132 | $ 3,783 | $ 2,692 | | 1.0000 | $ 2,692 |
| 2022 | 6,475 | 57,458,301 | 9,598,551 | 1,082 | 5,394 | | 1.0000 | 5,394 |
| 2023 | 6,475 | 184,189,318 | 9,815,323 | 345 | 6,130 | | 1.0000 | 6,130 |
| 2024 | 6,475 | 177,993,810 | 10,060,707 | 366 | 6,109 | 0.50 | 0.7906 | 4,830 |
| 2025 | | 172,250,642 | 10,312,227 | | | | | |
| 2026 | | 169,090,077 | 10,570,033 | | | | | |
| 2027 | | 147,359,172 | 10,834,283 | | | | | |
| 2028 | | 114,332,839 | 11,105,139 | | | | | |
| 2029 | | 114,332,839 | 11,382,767 | | | | | |
| 2030 | | 113,480,858 | 11,667,337 | | | | | |
| 2031 | | 110,542,416 | 11,959,020 | | | | | |
| 2032 | | 105,154,999 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $ 25,902 | $ 1,755,945,362 | $192,746,534 | $ 5,576 | $20,326 | | | $ 19,046 |

**Exhibit B-2.5**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**6. US AG - RG Farms**

Date of Valuation: 01/01/24

Project Date Range: 01/01/21 - 12/31/24

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 104,175 | | | | | |
| 2021 | $ 5,054 | 12,043,775 | 7,036,132 | $ 2,953 | $ 2,101 | | 1.0000 | $ 2,101 |
| 2022 | 5,054 | 57,458,301 | 9,598,551 | 844 | 4,210 | | 1.0000 | 4,210 |
| 2023 | 5,054 | 184,189,318 | 9,815,323 | 269 | 4,785 | | 1.0000 | 4,785 |
| 2024 | 5,054 | 177,993,810 | 10,060,707 | 286 | 4,768 | 0.50 | 0.7906 | 3,770 |
| 2025 | | 172,250,642 | 10,312,227 | | | | | |
| 2026 | | 169,090,077 | 10,570,033 | | | | | |
| 2027 | | 147,359,172 | 10,834,283 | | | | | |
| 2028 | | 114,332,839 | 11,105,139 | | | | | |
| 2029 | | 114,332,839 | 11,382,767 | | | | | |
| 2030 | | 113,480,858 | 11,667,337 | | | | | |
| 2031 | | 110,542,416 | 11,959,020 | | | | | |
| 2032 | | 105,154,999 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $20,216 | $ 1,755,945,362 | $192,746,534 | $ 4,352 | $15,864 | | | $ 14,866 |

**Exhibit B-2.6**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**7. US AG - RDOF - Mississippi**

Date of Valuation: 01/01/24

Project Date Range: 07/01/21 - 06/30/26

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 104,175 | | | | | |
| 2021 | $ 1,638,750 | 12,043,775 | 7,036,132 | $ 957,379 | $ 681,371 | | 1.0000 | $ 681,371 |
| 2022 | 3,277,500 | 57,458,301 | 9,598,551 | 547,514 | 2,729,986 | | 1.0000 | 2,729,986 |
| 2023 | 3,277,500 | 184,189,318 | 9,815,323 | 174,656 | 3,102,844 | | 1.0000 | 3,102,844 |
| 2024 | 3,277,500 | 177,993,810 | 10,060,707 | 185,253 | 3,092,247 | 0.50 | 0.7906 | 2,444,730 |
| 2025 | 3,277,500 | 172,250,642 | 10,312,227 | 196,216 | 3,081,284 | 1.50 | 0.4941 | 1,522,462 |
| 2026 | 1,638,750 | 169,090,077 | 10,570,033 | 102,440 | 1,536,310 | 2.25 | 0.3473 | 533,560 |
| 2027 | | 147,359,172 | 10,834,283 | | | | | |
| 2028 | | 114,332,839 | 11,105,139 | | | | | |
| 2029 | | 114,332,839 | 11,382,767 | | | | | |
| 2030 | | 113,480,858 | 11,667,337 | | | | | |
| 2031 | | 110,542,416 | 11,959,020 | | | | | |
| 2032 | | 105,154,999 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $16,387,500 | $ 1,755,945,362 | $192,746,534 | $2,163,459 | $14,224,041 | | | $11,014,953 |

**Exhibit B-2.7**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**8. US AG - Tucor - Disney**

Date of Valuation: 01/01/24

Project Date Range: 07/01/21 - 06/30/24

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 104,175 | | | | | |
| 2021 | $ 34,616 | 12,043,775 | 7,036,132 | $ 20,223 | $ 14,393 | | 1.0000 | $ 14,393 |
| 2022 | 69,231 | 57,458,301 | 9,598,551 | 11,565 | 57,666 | | 1.0000 | 57,666 |
| 2023 | 69,231 | 184,189,318 | 9,815,323 | 3,689 | 65,542 | | 1.0000 | 65,542 |
| 2024 | 34,616 | 177,993,810 | 10,060,707 | 1,957 | 32,659 | 0.25 | 0.8891 | 29,037 |
| 2025 | | 172,250,642 | 10,312,227 | | | | | |
| 2026 | | 169,090,077 | 10,570,033 | | | | | |
| 2027 | | 147,359,172 | 10,834,283 | | | | | |
| 2028 | | 114,332,839 | 11,105,139 | | | | | |
| 2029 | | 114,332,839 | 11,382,767 | | | | | |
| 2030 | | 113,480,858 | 11,667,337 | | | | | |
| 2031 | | 110,542,416 | 11,959,020 | | | | | |
| 2032 | | 105,154,999 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $207,694 | $ 1,755,945,362 | $192,746,534 | $ 37,434 | $170,260 | | | $166,638 |

**Exhibit B-2.8**

**Discounted Cash Flow Analysis**
**9. US AG - Tri County Conservation - AR**

Date of Valuation: 01/01/24

Project Date Range: 06/01/21 - 06/01/26

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 104,175 | | | | | |
| 2021 | $ 6,212 | 12,043,775 | 7,036,132 | $ 3,629 | $ 2,583 | | 1.0000 | $ 2,583 |
| 2022 | 10,650 | 57,458,301 | 9,598,551 | 1,779 | 8,870 | | 1.0000 | 8,870 |
| 2023 | 10,650 | 184,189,318 | 9,815,323 | 568 | 10,082 | | 1.0000 | 10,082 |
| 2024 | 10,650 | 177,993,810 | 10,060,707 | 602 | 10,048 | 0.50 | 0.7906 | 7,944 |
| 2025 | 10,650 | 172,250,642 | 10,312,227 | 638 | 10,012 | 1.50 | 0.4941 | 4,947 |
| 2026 | 4,437 | 169,090,077 | 10,570,033 | 277 | 4,160 | 2.25 | 0.3473 | 1,445 |
| 2027 | | 147,359,172 | 10,834,283 | | | | | |
| 2028 | | 114,332,839 | 11,105,139 | | | | | |
| 2029 | | 114,332,839 | 11,382,767 | | | | | |
| 2030 | | 113,480,858 | 11,667,337 | | | | | |
| 2031 | | 110,542,416 | 11,959,020 | | | | | |
| 2032 | | 105,154,999 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $ 53,248 | $ 1,755,945,362 | $192,746,534 | $ 7,493 | $ 45,755 | | | $ 35,871 |

**Exhibit B-2.9**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**10. US AG - Dunklin-Pemiscott County, MO Conservation District**

Date of Valuation: 01/01/24

Project Date Range: 06/01/21 - 06/01/26

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 104,175 | | | | | |
| 2021 | $ 6,212 | 12,043,775 | 7,036,132 | $ 3,629 | $ 2,583 | | 1.0000 | $ 2,583 |
| 2022 | 10,650 | 57,458,301 | 9,598,551 | 1,779 | 8,870 | | 1.0000 | 8,870 |
| 2023 | 10,650 | 184,189,318 | 9,815,323 | 568 | 10,082 | | 1.0000 | 10,082 |
| 2024 | 10,650 | 177,993,810 | 10,060,707 | 602 | 10,048 | 0.50 | 0.7906 | 7,944 |
| 2025 | 10,650 | 172,250,642 | 10,312,227 | 638 | 10,012 | 1.50 | 0.4941 | 4,947 |
| 2026 | 4,437 | 169,090,077 | 10,570,033 | 277 | 4,160 | 2.25 | 0.3473 | 1,445 |
| 2027 | | 147,359,172 | 10,834,283 | | | | | |
| 2028 | | 114,332,839 | 11,105,139 | | | | | |
| 2029 | | 114,332,839 | 11,382,767 | | | | | |
| 2030 | | 113,480,858 | 11,667,337 | | | | | |
| 2031 | | 110,542,416 | 11,959,020 | | | | | |
| 2032 | | 105,154,999 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $ 53,248 | $ 1,755,945,362 | $192,746,534 | $ 7,493 | $45,755 | | | $ 35,871 |

**Exhibit B-2.10**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**11. US AG - E&J Gallo - Vanwall**

Date of Valuation: 01/01/24

Project Date Range: 10/01/21 - 09/30/24

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 104,175 | | | | | |
| 2021 | $ 1,350,000 | 12,043,775 | 7,036,132 | $ 788,688 | $ 561,312 | | 1.0000 | $ 561,312 |
| 2022 | 5,400,000 | 57,458,301 | 9,598,551 | 902,083 | 4,497,917 | | 1.0000 | 4,497,917 |
| 2023 | 5,400,000 | 184,189,318 | 9,815,323 | 287,762 | 5,112,238 | | 1.0000 | 5,112,238 |
| 2024 | 4,050,000 | 177,993,810 | 10,060,707 | 228,917 | 3,821,083 | 0.37 | 0.8404 | 3,211,238 |
| 2025 | | 172,250,642 | 10,312,227 | | | | | |
| 2026 | | 169,090,077 | 10,570,033 | | | | | |
| 2027 | | 147,359,172 | 10,834,283 | | | | | |
| 2028 | | 114,332,839 | 11,105,139 | | | | | |
| 2029 | | 114,332,839 | 11,382,767 | | | | | |
| 2030 | | 113,480,858 | 11,667,337 | | | | | |
| 2031 | | 110,542,416 | 11,959,020 | | | | | |
| 2032 | | 105,154,999 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $16,200,000 | $ 1,755,945,362 | $192,746,534 | $2,207,451 | $13,992,549 | | | $13,382,705 |

**Exhibit B-2.11**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**12. US AG - Wade Equipment Group**

Date of Valuation: 01/01/24

Project Date Range: 05/01/21 - 04/30/26

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 104,175 | | | | | |
| 2021 | $ 46,202 | 12,043,775 | 7,036,132 | $ 26,992 | $ 19,210 | | 1.0000 | $ 19,210 |
| 2022 | 69,303 | 57,458,301 | 9,598,551 | 11,577 | 57,725 | | 1.0000 | 57,725 |
| 2023 | 69,303 | 184,189,318 | 9,815,323 | 3,693 | 65,609 | | 1.0000 | 65,609 |
| 2024 | 69,303 | 177,993,810 | 10,060,707 | 3,917 | 65,385 | 0.50 | 0.7906 | 51,694 |
| 2025 | 69,303 | 172,250,642 | 10,312,227 | 4,149 | 65,154 | 1.50 | 0.4941 | 32,192 |
| 2026 | 23,101 | 169,090,077 | 10,570,033 | 1,444 | 21,657 | 2.16 | 0.3623 | 7,846 |
| 2027 | | 147,359,172 | 10,834,283 | | | | | |
| 2028 | | 114,332,839 | 11,105,139 | | | | | |
| 2029 | | 114,332,839 | 11,382,767 | | | | | |
| 2030 | | 113,480,858 | 11,667,337 | | | | | |
| 2031 | | 110,542,416 | 11,959,020 | | | | | |
| 2032 | | 105,154,999 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $346,513 | $ 1,755,945,362 | $192,746,534 | $ 51,772 | $294,740 | | | $234,276 |

**Exhibit B-2.12**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**13. US AG - Greenway Equipment**

Date of Valuation: 01/01/24

Project Date Range: 05/01/21 - 04/30/26

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 104,175 | | | | | |
| 2021 | $ 84,461 | 12,043,775 | 7,036,132 | $ 49,343 | $ 35,118 | | 1.0000 | $ 35,118 |
| 2022 | 126,692 | 57,458,301 | 9,598,551 | 21,164 | 105,528 | | 1.0000 | 105,528 |
| 2023 | 126,692 | 184,189,318 | 9,815,323 | 6,751 | 119,941 | | 1.0000 | 119,941 |
| 2024 | 126,692 | 177,993,810 | 10,060,707 | 7,161 | 119,531 | 0.50 | 0.7906 | 94,501 |
| 2025 | 126,692 | 172,250,642 | 10,312,227 | 7,585 | 119,107 | 1.50 | 0.4941 | 58,851 |
| 2026 | 42,231 | 169,090,077 | 10,570,033 | 2,640 | 39,591 | 2.16 | 0.3623 | 14,344 |
| 2027 | | 147,359,172 | 10,834,283 | | | | | |
| 2028 | | 114,332,839 | 11,105,139 | | | | | |
| 2029 | | 114,332,839 | 11,382,767 | | | | | |
| 2030 | | 113,480,858 | 11,667,337 | | | | | |
| 2031 | | 110,542,416 | 11,959,020 | | | | | |
| 2032 | | 105,154,999 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $ 633,460 | $ 1,755,945,362 | $192,746,534 | $ 94,645 | $ 538,815 | | | $428,283 |

**Exhibit B-2.13**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**14. US AG _ Vanwall Equipment**

Date of Valuation: 01/01/24

Project Date Range: 05/01/21 - 04/30/26

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 104,175 | | | | | |
| 2021 | $ 99,307 | 12,043,775 | 7,036,132 | $ 58,016 | $ 41,290 | | 1.0000 | $ 41,290 |
| 2022 | 148,960 | 57,458,301 | 9,598,551 | 24,884 | 124,076 | | 1.0000 | 124,076 |
| 2023 | 148,960 | 184,189,318 | 9,815,323 | 7,938 | 141,022 | | 1.0000 | 141,022 |
| 2024 | 148,960 | 177,993,810 | 10,060,707 | 8,420 | 140,540 | 0.50 | 0.7906 | 111,111 |
| 2025 | 148,960 | 172,250,642 | 10,312,227 | 8,918 | 140,042 | 1.50 | 0.4941 | 69,195 |
| 2026 | 49,653 | 169,090,077 | 10,570,033 | 3,104 | 46,549 | 2.16 | 0.3623 | 16,865 |
| 2027 | | 147,359,172 | 10,834,283 | | | | | |
| 2028 | | 114,332,839 | 11,105,139 | | | | | |
| 2029 | | 114,332,839 | 11,382,767 | | | | | |
| 2030 | | 113,480,858 | 11,667,337 | | | | | |
| 2031 | | 110,542,416 | 11,959,020 | | | | | |
| 2032 | | 105,154,999 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $ 744,800 | $ 1,755,945,362 | $192,746,534 | $111,280 | $ 633,520 | | | $ 503,559 |

**Exhibit B-2.14**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**15. Radmond - PGN - Com**

Date of Valuation: 01/01/24

Project Date Range: 10/01/22 - 09/30/37

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 104,175 | | | | | |
| 2021 | | 12,043,775 | 7,036,132 | | | | | |
| 2022 | $ 3,200,000 | 57,458,301 | 9,598,551 | $ 534,568 | $ 2,665,432 | | 1.0000 | $ 2,665,432 |
| 2023 | 12,800,000 | 184,189,318 | 9,815,323 | 682,103 | 12,117,897 | | 1.0000 | 12,117,897 |
| 2024 | 12,800,000 | 177,993,810 | 10,060,707 | 723,492 | 12,076,508 | 0.50 | 0.7906 | 9,547,687 |
| 2025 | 12,800,000 | 172,250,642 | 10,312,227 | 766,305 | 12,033,695 | 1.50 | 0.4941 | 5,945,849 |
| 2026 | 12,800,000 | 169,090,077 | 10,570,033 | 800,144 | 11,999,856 | 2.50 | 0.3088 | 3,705,556 |
| 2027 | 12,800,000 | 147,359,172 | 10,834,283 | 941,094 | 11,858,906 | 3.50 | 0.1930 | 2,288,769 |
| 2028 | 12,800,000 | 114,332,839 | 11,105,139 | 1,243,263 | 11,556,737 | 4.50 | 0.1206 | 1,393,742 |
| 2029 | 12,800,000 | 114,332,839 | 11,382,767 | 1,274,344 | 11,525,656 | 5.50 | 0.0754 | 869,034 |
| 2030 | 12,800,000 | 113,480,858 | 11,667,337 | 1,316,010 | 11,483,990 | 6.50 | 0.0471 | 540,896 |
| 2031 | 12,800,000 | 110,542,416 | 11,959,020 | 1,384,767 | 11,415,233 | 7.50 | 0.0295 | 336,749 |
| 2032 | 12,800,000 | 105,154,999 | 12,257,995 | 1,492,105 | 11,307,895 | 8.50 | 0.0184 | 208,065 |
| 2033 | 12,800,000 | 58,268,000 | 12,564,445 | 2,760,090 | 10,039,910 | 9.50 | 0.0115 | 115,459 |
| 2034 | 12,800,000 | 58,268,000 | 12,878,556 | 2,829,092 | 9,970,908 | 10.50 | 0.0072 | 71,791 |
| 2035 | 12,800,000 | 58,268,000 | 13,200,519 | 2,899,819 | 9,900,181 | 11.50 | 0.0045 | 44,551 |
| 2036 | 12,800,000 | 57,134,000 | 13,530,531 | 3,031,309 | 9,768,691 | 12.50 | 0.0028 | 27,352 |
| 2037 | 9,600,000 | 45,600,000 | 13,868,794 | 2,919,746 | 6,680,254 | 13.37 | 0.0019 | 12,692 |
| | $192,000,000 | $ 1,755,945,362 | $192,746,534 | $25,598,250 | $166,401,750 | | | $39,891,521 |

**Exhibit B-2.15**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**16. Radmond - PLN (Smart Meters)**

Date of Valuation: 01/01/24

Project Date Range: 11/01/22 - 10/31/37

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 104,175 | | | | | |
| 2021 | | 12,043,775 | 7,036,132 | | | | | |
| 2022 | $ 7,200,000 | 57,458,301 | 9,598,551 | $ 1,202,778 | $ 5,997,222 | | 1.0000 | $ 5,997,222 |
| 2023 | 43,200,000 | 184,189,318 | 9,815,323 | 2,302,099 | 40,897,901 | | 1.0000 | 40,897,901 |
| 2024 | 43,200,000 | 177,993,810 | 10,060,707 | 2,441,785 | 40,758,215 | 0.50 | 0.7906 | 32,223,445 |
| 2025 | 43,200,000 | 172,250,642 | 10,312,227 | 2,586,279 | 40,613,721 | 1.50 | 0.4941 | 20,067,240 |
| 2026 | 43,200,000 | 169,090,077 | 10,570,033 | 2,700,486 | 40,499,514 | 2.50 | 0.3088 | 12,506,250 |
| 2027 | 43,200,000 | 147,359,172 | 10,834,283 | 3,176,192 | 40,023,808 | 3.50 | 0.1930 | 7,724,595 |
| 2028 | 43,200,000 | 114,332,839 | 11,105,139 | 4,196,012 | 39,003,988 | 4.50 | 0.1206 | 4,703,881 |
| 2029 | 43,200,000 | 114,332,839 | 11,382,767 | 4,300,912 | 38,899,088 | 5.50 | 0.0754 | 2,932,991 |
| 2030 | 43,200,000 | 113,480,858 | 11,667,337 | 4,441,533 | 38,758,467 | 6.50 | 0.0471 | 1,825,524 |
| 2031 | 43,200,000 | 110,542,416 | 11,959,020 | 4,673,588 | 38,526,412 | 7.50 | 0.0295 | 1,136,529 |
| 2032 | 43,200,000 | 105,154,999 | 12,257,995 | 5,035,856 | 38,164,144 | 8.50 | 0.0184 | 702,220 |
| 2033 | 43,200,000 | 58,268,000 | 12,564,445 | 9,315,302 | 33,884,698 | 9.50 | 0.0115 | 389,674 |
| 2034 | 43,200,000 | 58,268,000 | 12,878,556 | 9,548,185 | 33,651,815 | 10.50 | 0.0072 | 242,293 |
| 2035 | 43,200,000 | 58,268,000 | 13,200,519 | 9,786,889 | 33,413,111 | 11.50 | 0.0045 | 150,359 |
| 2036 | 43,200,000 | 57,134,000 | 13,530,531 | 10,230,667 | 32,969,333 | 12.50 | 0.0028 | 92,314 |
| 2037 | 36,000,000 | 45,600,000 | 13,868,794 | 10,949,048 | 25,050,952 | 13.42 | 0.0018 | 45,092 |
| | $648,000,000 | $ 1,755,945,362 | $192,746,534 | $86,887,609 | $561,112,391 | | | $131,637,530 |

**Exhibit B-2.16**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**17. Radmond - PLN (3P-Smart Meter 300k)**

Date of Valuation: 01/01/24

Project Date Range: 07/01/21 - 06/30/36

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 104,175 | | | | | |
| 2021 | $ 1,134,000 | 12,043,775 | 7,036,132 | $ 662,498 | $ 471,502 | | 1.0000 | $ 471,502 |
| 2022 | 2,268,000 | 57,458,301 | 9,598,551 | 378,875 | 1,889,125 | | 1.0000 | 1,889,125 |
| 2023 | 2,268,000 | 184,189,318 | 9,815,323 | 120,860 | 2,147,140 | | 1.0000 | 2,147,140 |
| 2024 | 2,268,000 | 177,993,810 | 10,060,707 | 128,194 | 2,139,806 | 0.50 | 0.7906 | 1,691,731 |
| 2025 | 2,268,000 | 172,250,642 | 10,312,227 | 135,780 | 2,132,220 | 1.50 | 0.4941 | 1,053,530 |
| 2026 | 2,268,000 | 169,090,077 | 10,570,033 | 141,776 | 2,126,224 | 2.50 | 0.3088 | 656,578 |
| 2027 | 2,268,000 | 147,359,172 | 10,834,283 | 166,750 | 2,101,250 | 3.50 | 0.1930 | 405,541 |
| 2028 | 2,268,000 | 114,332,839 | 11,105,139 | 220,291 | 2,047,709 | 4.50 | 0.1206 | 246,954 |
| 2029 | 2,268,000 | 114,332,839 | 11,382,767 | 225,798 | 2,042,202 | 5.50 | 0.0754 | 153,982 |
| 2030 | 2,268,000 | 113,480,858 | 11,667,337 | 233,180 | 2,034,820 | 6.50 | 0.0471 | 95,840 |
| 2031 | 2,268,000 | 110,542,416 | 11,959,020 | 245,363 | 2,022,637 | 7.50 | 0.0295 | 59,668 |
| 2032 | 2,268,000 | 105,154,999 | 12,257,995 | 264,382 | 2,003,618 | 8.50 | 0.0184 | 36,867 |
| 2033 | 2,268,000 | 58,268,000 | 12,564,445 | 489,053 | 1,778,947 | 9.50 | 0.0115 | 20,458 |
| 2034 | 2,268,000 | 58,268,000 | 12,878,556 | 501,280 | 1,766,720 | 10.50 | 0.0072 | 12,720 |
| 2035 | 2,268,000 | 58,268,000 | 13,200,519 | 513,812 | 1,754,188 | 11.50 | 0.0045 | 7,894 |
| 2036 | 1,134,000 | 57,134,000 | 13,530,531 | 268,555 | 865,445 | 12.25 | 0.0032 | 2,769 |
| 2037 | | 45,600,000 | 13,868,794 | - | - | | | |
| | $34,020,000 | $ 1,755,945,362 | $192,746,534 | $4,696,446 | $29,323,554 | | | $ 8,952,299 |

**Exhibit B-2.17**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**18. Radmond PDAM Water Authorities**

Date of Valuation: 01/01/24

Project Date Range: 09/01/22 - 08/31/32

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 104,175 | | | | | |
| 2021 | | 12,043,775 | 7,036,132 | | | | | |
| 2022 | $ 520,000 | 57,458,301 | 9,598,551 | $ 86,867 | $ 433,133 | | 1.0000 | $ 433,133 |
| 2023 | 1,560,000 | 184,189,318 | 9,815,323 | 83,131 | 1,476,869 | | 1.0000 | 1,476,869 |
| 2024 | 1,560,000 | 177,993,810 | 10,060,707 | 88,176 | 1,471,824 | 0.50 | 0.7906 | 1,163,624 |
| 2025 | 1,560,000 | 172,250,642 | 10,312,227 | 93,393 | 1,466,607 | 1.50 | 0.4941 | 724,650 |
| 2026 | 1,560,000 | 169,090,077 | 10,570,033 | 97,518 | 1,462,482 | 2.50 | 0.3088 | 451,615 |
| 2027 | 1,560,000 | 147,359,172 | 10,834,283 | 114,696 | 1,445,304 | 3.50 | 0.1930 | 278,944 |
| 2028 | 1,560,000 | 114,332,839 | 11,105,139 | 151,523 | 1,408,477 | 4.50 | 0.1206 | 169,862 |
| 2029 | 1,560,000 | 114,332,839 | 11,382,767 | 155,311 | 1,404,689 | 5.50 | 0.0754 | 105,914 |
| 2030 | 1,560,000 | 113,480,858 | 11,667,337 | 160,389 | 1,399,611 | 6.50 | 0.0471 | 65,922 |
| 2031 | 1,560,000 | 110,542,416 | 11,959,020 | 168,768 | 1,391,232 | 7.50 | 0.0295 | 41,041 |
| 2032 | 1,040,000 | 105,154,999 | 12,257,995 | 121,234 | 918,766 | 8.33 | 0.0199 | 18,283 |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $15,600,000 | $ 1,755,945,362 | $192,746,534 | ####### | $14,278,995 | | | $4,929,857 |

**Exhibit B-2.18**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**19. Radmond - Sucofindo & Indosat (Lestari Coal)**

Date of Valuation: 01/01/24

Project Date Range: 06/01/22 - 05/31/32

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 104,175 | | | | | |
| 2021 | | 12,043,775 | 7,036,132 | | | | | |
| 2022 | $ 322,292 | 57,458,301 | 9,598,551 | $ 53,840 | $ 268,452 | | 1.0000 | $ 268,452 |
| 2023 | 552,500 | 184,189,318 | 9,815,323 | 29,442 | 523,058 | | 1.0000 | 523,058 |
| 2024 | 552,500 | 177,993,810 | 10,060,707 | 31,229 | 521,271 | 0.50 | 0.7906 | 412,117 |
| 2025 | 552,500 | 172,250,642 | 10,312,227 | 33,077 | 519,423 | 1.50 | 0.4941 | 256,647 |
| 2026 | 552,500 | 169,090,077 | 10,570,033 | 34,537 | 517,963 | 2.50 | 0.3088 | 159,947 |
| 2027 | 552,500 | 147,359,172 | 10,834,283 | 40,621 | 511,879 | 3.50 | 0.1930 | 98,793 |
| 2028 | 552,500 | 114,332,839 | 11,105,139 | 53,664 | 498,836 | 4.50 | 0.1206 | 60,160 |
| 2029 | 552,500 | 114,332,839 | 11,382,767 | 55,006 | 497,494 | 5.50 | 0.0754 | 37,511 |
| 2030 | 552,500 | 113,480,858 | 11,667,337 | 56,804 | 495,696 | 6.50 | 0.0471 | 23,347 |
| 2031 | 552,500 | 110,542,416 | 11,959,020 | 59,772 | 492,728 | 7.50 | 0.0295 | 14,535 |
| 2032 | 230,208 | 105,154,999 | 12,257,995 | 26,836 | 203,373 | 8.21 | 0.0211 | 4,291 |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $ 5,525,000 | $ 1,755,945,362 | $192,746,534 | $474,829 | $ 5,050,171 | | | $1,858,858 |

**Exhibit B-2.19**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**20. Radmond - Sucofindo & Indosat (Bum Palm Oil)**

Date of Valuation: 01/01/24

Project Date Range: 06/01/22 - 05/31/32

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 104,175 | | | | | |
| 2021 | | 12,043,775 | 7,036,132 | | | | | |
| 2022 | $ 322,292 | 57,458,301 | 9,598,551 | $ 53,840 | $ 268,452 | | 1.0000 | $ 268,452 |
| 2023 | 552,500 | 184,189,318 | 9,815,323 | 29,442 | 523,058 | | 1.0000 | 523,058 |
| 2024 | 552,500 | 177,993,810 | 10,060,707 | 31,229 | 521,271 | 0.50 | 0.7906 | 412,117 |
| 2025 | 552,500 | 172,250,642 | 10,312,227 | 33,077 | 519,423 | 1.50 | 0.4941 | 256,647 |
| 2026 | 552,500 | 169,090,077 | 10,570,033 | 34,537 | 517,963 | 2.50 | 0.3088 | 159,947 |
| 2027 | 552,500 | 147,359,172 | 10,834,283 | 40,621 | 511,879 | 3.50 | 0.1930 | 98,793 |
| 2028 | 552,500 | 114,332,839 | 11,105,139 | 53,664 | 498,836 | 4.50 | 0.1206 | 60,160 |
| 2029 | 552,500 | 114,332,839 | 11,382,767 | 55,006 | 497,494 | 5.50 | 0.0754 | 37,511 |
| 2030 | 552,500 | 113,480,858 | 11,667,337 | 56,804 | 495,696 | 6.50 | 0.0471 | 23,347 |
| 2031 | 552,500 | 110,542,416 | 11,959,020 | 59,772 | 492,728 | 7.50 | 0.0295 | 14,535 |
| 2032 | 230,208 | 105,154,999 | 12,257,995 | 26,836 | 203,373 | 8.21 | 0.0211 | 4,291 |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $ 5,525,000 | $ 1,755,945,362 | $192,746,534 | $474,829 | $ 5,050,171 | | | $1,858,858 |

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**21. Radmond - Sinarmas (Palm Oil & APP)**

Date of Valuation: 01/01/24

Project Date Range: 08/01/22 - 07/31/27

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 104,175 | | | | | |
| 2021 | | 12,043,775 | 7,036,132 | | | | | |
| 2022 | $ 736,667 | 57,458,301 | 9,598,551 | $123,062 | $ 613,605 | | 1.0000 | $ 613,605 |
| 2023 | 1,768,000 | 184,189,318 | 9,815,323 | 94,216 | 1,673,784 | | 1.0000 | 1,673,784 |
| 2024 | 1,768,000 | 177,993,810 | 10,060,707 | 99,932 | 1,668,068 | 0.50 | 0.7906 | 1,318,774 |
| 2025 | 1,768,000 | 172,250,642 | 10,312,227 | 105,846 | 1,662,154 | 1.50 | 0.4941 | 821,270 |
| 2026 | 1,768,000 | 169,090,077 | 10,570,033 | 110,520 | 1,657,480 | 2.50 | 0.3088 | 511,830 |
| 2027 | 1,031,333 | 147,359,172 | 10,834,283 | 75,827 | 955,507 | 3.29 | 0.2130 | 203,523 |
| 2028 | | 114,332,839 | 11,105,139 | | | | | |
| 2029 | | 114,332,839 | 11,382,767 | | | | | |
| 2030 | | 113,480,858 | 11,667,337 | | | | | |
| 2031 | | 110,542,416 | 11,959,020 | | | | | |
| 2032 | | 105,154,999 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $ 8,840,000 | $ 1,755,945,362 | $192,746,534 | $609,402 | $ 8,230,598 | | | $ 5,142,786 |

**Exhibit B-2.21**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**22. Radmond - BCA (PoS & ATM)**

Date of Valuation: 01/01/24

Project Date Range: 08/01/22 - 07/31/27

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 104,175 | | | | | |
| 2021 | | 12,043,775 | 7,036,132 | | | | | |
| 2022 | $ 660,000 | 57,458,301 | 9,598,551 | $110,255 | $ 549,745 | | 1.0000 | $ 549,745 |
| 2023 | 1,584,000 | 184,189,318 | 9,815,323 | 84,410 | 1,499,590 | | 1.0000 | 1,499,590 |
| 2024 | 1,584,000 | 177,993,810 | 10,060,707 | 89,532 | 1,494,468 | 0.50 | 0.7906 | 1,181,526 |
| 2025 | 1,584,000 | 172,250,642 | 10,312,227 | 94,830 | 1,489,170 | 1.50 | 0.4941 | 735,799 |
| 2026 | 1,584,000 | 169,090,077 | 10,570,033 | 99,018 | 1,484,982 | 2.50 | 0.3088 | 458,562 |
| 2027 | 924,000 | 147,359,172 | 10,834,283 | 67,935 | 856,065 | 3.29 | 0.2130 | 182,342 |
| 2028 | | 114,332,839 | 11,105,139 | | | | | |
| 2029 | | 114,332,839 | 11,382,767 | | | | | |
| 2030 | | 113,480,858 | 11,667,337 | | | | | |
| 2031 | | 110,542,416 | 11,959,020 | | | | | |
| 2032 | | 105,154,999 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $ 7,920,000 | $ 1,755,945,362 | $192,746,534 | $545,980 | $ 7,374,020 | | | $ 4,607,564 |

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**23. Radmond - Pertamina (LPG)**

Date of Valuation: 01/01/24

Project Date Range: 12/01/22 - 11/30/32

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 104,175 | | | | | |
| 2021 | | 12,043,775 | 7,036,132 | | | | | |
| 2022 | $ 3,333,333 | 57,458,301 | 9,598,551 | $ 556,842 | $ 2,776,492 | | 1.0000 | $ 2,776,492 |
| 2023 | 40,000,000 | 184,189,318 | 9,815,323 | 2,131,573 | 37,868,427 | | 1.0000 | 37,868,427 |
| 2024 | 40,000,000 | 177,993,810 | 10,060,707 | 2,260,912 | 37,739,088 | 0.50 | 0.7906 | 29,836,523 |
| 2025 | 40,000,000 | 172,250,642 | 10,312,227 | 2,394,703 | 37,605,297 | 1.50 | 0.4941 | 18,580,777 |
| 2026 | 40,000,000 | 169,090,077 | 10,570,033 | 2,500,450 | 37,499,550 | 2.50 | 0.3088 | 11,579,861 |
| 2027 | 40,000,000 | 147,359,172 | 10,834,283 | 2,940,919 | 37,059,081 | 3.50 | 0.1930 | 7,152,403 |
| 2028 | 40,000,000 | 114,332,839 | 11,105,139 | 3,885,197 | 36,114,803 | 4.50 | 0.1206 | 4,355,445 |
| 2029 | 40,000,000 | 114,332,839 | 11,382,767 | 3,982,326 | 36,017,674 | 5.50 | 0.0754 | 2,715,733 |
| 2030 | 40,000,000 | 113,480,858 | 11,667,337 | 4,112,530 | 35,887,470 | 6.50 | 0.0471 | 1,690,300 |
| 2031 | 40,000,000 | 110,542,416 | 11,959,020 | 4,327,396 | 35,672,604 | 7.50 | 0.0295 | 1,052,342 |
| 2032 | 36,666,667 | 105,154,999 | 12,257,995 | 4,274,260 | 32,392,407 | 8.46 | 0.0188 | 608,977 |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $400,000,000 | $ 1,755,945,362 | $192,746,534 | $33,367,107 | $366,632,893 | | | $118,217,280 |

**Exhibit B-2.23**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**24. Radmond - High Rise Buildings & Airports**

Date of Valuation: 01/01/24

Project Date Range: 08/01/21 - 07/31/26

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 104,175 | | | | | |
| 2021 | $ 208,333 | 12,043,775 | 7,036,132 | $121,711 | $ 86,622 | | 1.0000 | $ 86,622 |
| 2022 | 500,000 | 57,458,301 | 9,598,551 | 83,526 | 416,474 | | 1.0000 | 416,474 |
| 2023 | 500,000 | 184,189,318 | 9,815,323 | 26,645 | 473,355 | | 1.0000 | 473,355 |
| 2024 | 500,000 | 177,993,810 | 10,060,707 | 28,261 | 471,739 | 0.50 | 0.7906 | 372,957 |
| 2025 | 500,000 | 172,250,642 | 10,312,227 | 29,934 | 470,066 | 1.50 | 0.4941 | 232,260 |
| 2026 | 291,667 | 169,090,077 | 10,570,033 | 18,232 | 273,434 | 2.29 | 0.3409 | 93,214 |
| 2027 | | 147,359,172 | 10,834,283 | | | | | |
| 2028 | | 114,332,839 | 11,105,139 | | | | | |
| 2029 | | 114,332,839 | 11,382,767 | | | | | |
| 2030 | | 113,480,858 | 11,667,337 | | | | | |
| 2031 | | 110,542,416 | 11,959,020 | | | | | |
| 2032 | | 105,154,999 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $2,500,000 | $ 1,755,945,362 | $192,746,534 | $308,310 | $2,191,690 | | | $1,674,882 |

**Exhibit B-2.24**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**25. Radmond - Hotels & Hospitals Associations**

Date of Valuation: 01/01/24

Project Date Range: 08/01/21 - 07/31/26

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 104,175 | | | | | |
| 2021 | $ 83,333 | 12,043,775 | 7,036,132 | $ 48,684 | $ 34,649 | | 1.0000 | $ 34,649 |
| 2022 | 200,000 | 57,458,301 | 9,598,551 | 33,410 | 166,590 | | 1.0000 | 166,590 |
| 2023 | 200,000 | 184,189,318 | 9,815,323 | 10,658 | 189,342 | | 1.0000 | 189,342 |
| 2024 | 200,000 | 177,993,810 | 10,060,707 | 11,305 | 188,695 | 0.50 | 0.7906 | 149,183 |
| 2025 | 200,000 | 172,250,642 | 10,312,227 | 11,974 | 188,026 | 1.50 | 0.4941 | 92,904 |
| 2026 | 116,667 | 169,090,077 | 10,570,033 | 7,293 | 109,374 | 2.29 | 0.3409 | 37,285 |
| 2027 | | 147,359,172 | 10,834,283 | | | | | |
| 2028 | | 114,332,839 | 11,105,139 | | | | | |
| 2029 | | 114,332,839 | 11,382,767 | | | | | |
| 2030 | | 113,480,858 | 11,667,337 | | | | | |
| 2031 | | 110,542,416 | 11,959,020 | | | | | |
| 2032 | | 105,154,999 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $1,000,000 | $ 1,755,945,362 | $192,746,534 | $123,324 | $ 876,676 | | | $ 669,953 |

**Exhibit B-2.25**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**26. Radmond - Cargill & Wilmar**

Date of Valuation: 01/01/24

Project Date Range: 08/01/21 - 07/31/26

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 104,175 | | | | | |
| 2021 | $ 91,146 | 12,043,775 | 7,036,132 | $ 53,249 | $ 37,897 | | 1.0000 | $ 37,897 |
| 2022 | 218,750 | 57,458,301 | 9,598,551 | 36,543 | 182,207 | | 1.0000 | 182,207 |
| 2023 | 218,750 | 184,189,318 | 9,815,323 | 11,657 | 207,093 | | 1.0000 | 207,093 |
| 2024 | 218,750 | 177,993,810 | 10,060,707 | 12,364 | 206,386 | 0.50 | 0.7906 | 163,168 |
| 2025 | 218,750 | 172,250,642 | 10,312,227 | 13,096 | 205,654 | 1.50 | 0.4941 | 101,614 |
| 2026 | 127,604 | 169,090,077 | 10,570,033 | 7,977 | 119,627 | 2.29 | 0.3409 | 40,781 |
| 2027 | | 147,359,172 | 10,834,283 | | | | | |
| 2028 | | 114,332,839 | 11,105,139 | | | | | |
| 2029 | | 114,332,839 | 11,382,767 | | | | | |
| 2030 | | 113,480,858 | 11,667,337 | | | | | |
| 2031 | | 110,542,416 | 11,959,020 | | | | | |
| 2032 | | 105,154,999 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $1,093,750 | $ 1,755,945,362 | $192,746,534 | $134,885 | $ 958,865 | | | $ 732,760 |

**Exhibit B-2.26**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**27. Radmond - Unilever / P&G / Coca Cola**

Date of Valuation: 01/01/24

Project Date Range: 08/01/21 - 07/31/26

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 104,175 | | | | | |
| 2021 | $ 364,583 | 12,043,775 | 7,036,132 | $212,994 | $ 151,589 | | 1.0000 | $ 151,589 |
| 2022 | 875,000 | 57,458,301 | 9,598,551 | 146,171 | 728,829 | | 1.0000 | 728,829 |
| 2023 | 875,000 | 184,189,318 | 9,815,323 | 46,628 | 828,372 | | 1.0000 | 828,372 |
| 2024 | 875,000 | 177,993,810 | 10,060,707 | 49,457 | 825,543 | 0.50 | 0.7906 | 652,674 |
| 2025 | 875,000 | 172,250,642 | 10,312,227 | 52,384 | 822,616 | 1.50 | 0.4941 | 406,455 |
| 2026 | 510,417 | 169,090,077 | 10,570,033 | 31,907 | 478,510 | 2.29 | 0.3409 | 163,124 |
| 2027 | | 147,359,172 | 10,834,283 | | | | | |
| 2028 | | 114,332,839 | 11,105,139 | | | | | |
| 2029 | | 114,332,839 | 11,382,767 | | | | | |
| 2030 | | 113,480,858 | 11,667,337 | | | | | |
| 2031 | | 110,542,416 | 11,959,020 | | | | | |
| 2032 | | 105,154,999 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $4,375,000 | $ 1,755,945,362 | $192,746,534 | $539,542 | $3,835,458 | | | $2,931,043 |

**Exhibit B-2.27**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**28. Radmond - Gamma**

Date of Valuation: 01/01/24

Project Date Range: 07/01/22 - 06/30/32

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 104,175 | | | | | |
| 2021 | | 12,043,775 | 7,036,132 | | | | | |
| 2022 | $ 270,000 | 57,458,301 | 9,598,551 | $ 45,104 | $ 224,896 | | 1.0000 | $ 224,896 |
| 2023 | 540,000 | 184,189,318 | 9,815,323 | 28,776 | 511,224 | | 1.0000 | 511,224 |
| 2024 | 540,000 | 177,993,810 | 10,060,707 | 30,522 | 509,478 | 0.50 | 0.7906 | 402,793 |
| 2025 | 540,000 | 172,250,642 | 10,312,227 | 32,328 | 507,672 | 1.50 | 0.4941 | 250,840 |
| 2026 | 540,000 | 169,090,077 | 10,570,033 | 33,756 | 506,244 | 2.50 | 0.3088 | 156,328 |
| 2027 | 540,000 | 147,359,172 | 10,834,283 | 39,702 | 500,298 | 3.50 | 0.1930 | 96,557 |
| 2028 | 540,000 | 114,332,839 | 11,105,139 | 52,450 | 487,550 | 4.50 | 0.1206 | 58,799 |
| 2029 | 540,000 | 114,332,839 | 11,382,767 | 53,761 | 486,239 | 5.50 | 0.0754 | 36,662 |
| 2030 | 540,000 | 113,480,858 | 11,667,337 | 55,519 | 484,481 | 6.50 | 0.0471 | 22,819 |
| 2031 | 540,000 | 110,542,416 | 11,959,020 | 58,420 | 481,580 | 7.50 | 0.0295 | 14,207 |
| 2032 | 270,000 | 105,154,999 | 12,257,995 | 31,474 | 238,526 | 8.25 | 0.0207 | 4,937 |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $ 5,400,000 | $ 1,755,945,362 | $192,746,534 | $461,814 | $ 4,938,186 | | | $1,780,062 |

**Exhibit B-2.28**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**29. Radmond - Astra**

Date of Valuation: 01/01/24

Project Date Range: 07/01/22 - 06/30/27

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 104,175 | | | | | |
| 2021 | | 12,043,775 | 7,036,132 | | | | | |
| 2022 | $ 270,000 | 57,458,301 | 9,598,551 | $ 45,104 | $ 224,896 | | 1.0000 | $ 224,896 |
| 2023 | 540,000 | 184,189,318 | 9,815,323 | 28,776 | 511,224 | | 1.0000 | 511,224 |
| 2024 | 540,000 | 177,993,810 | 10,060,707 | 30,522 | 509,478 | 0.50 | 0.7906 | 402,793 |
| 2025 | 540,000 | 172,250,642 | 10,312,227 | 32,328 | 507,672 | 1.50 | 0.4941 | 250,840 |
| 2026 | 540,000 | 169,090,077 | 10,570,033 | 33,756 | 506,244 | 2.50 | 0.3088 | 156,328 |
| 2027 | 270,000 | 147,359,172 | 10,834,283 | 19,851 | 250,149 | 3.25 | 0.2171 | 54,307 |
| 2028 | | 114,332,839 | 11,105,139 | | | | | |
| 2029 | | 114,332,839 | 11,382,767 | | | | | |
| 2030 | | 113,480,858 | 11,667,337 | | | | | |
| 2031 | | 110,542,416 | 11,959,020 | | | | | |
| 2032 | | 105,154,999 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $ 2,700,000 | $ 1,755,945,362 | $192,746,534 | $190,338 | $ 2,509,662 | | | $1,600,388 |

**Exhibit B-2.29**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**30. Radmond - BP3TI Kominfo (Defense Ministry)**

Date of Valuation: 01/01/24

Project Date Range: 07/01/21 - 06/30/26

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 104,175 | | | | | |
| 2021 | $ 100,000 | 12,043,775 | 7,036,132 | $ 58,421 | $ 41,579 | | 1.0000 | $ 41,579 |
| 2022 | 200,000 | 57,458,301 | 9,598,551 | 33,410 | 166,590 | | 1.0000 | 166,590 |
| 2023 | 200,000 | 184,189,318 | 9,815,323 | 10,658 | 189,342 | | 1.0000 | 189,342 |
| 2024 | 200,000 | 177,993,810 | 10,060,707 | 11,305 | 188,695 | 0.50 | 0.7906 | 149,183 |
| 2025 | 200,000 | 172,250,642 | 10,312,227 | 11,974 | 188,026 | 1.50 | 0.4941 | 92,904 |
| 2026 | 100,000 | 169,090,077 | 10,570,033 | 6,251 | 93,749 | 2.25 | 0.3473 | 32,559 |
| 2027 | | 147,359,172 | 10,834,283 | | | | | |
| 2028 | | 114,332,839 | 11,105,139 | | | | | |
| 2029 | | 114,332,839 | 11,382,767 | | | | | |
| 2030 | | 113,480,858 | 11,667,337 | | | | | |
| 2031 | | 110,542,416 | 11,959,020 | | | | | |
| 2032 | | 105,154,999 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $1,000,000 | $ 1,755,945,362 | $192,746,534 | $132,019 | $ 867,981 | | | $ 672,157 |

**Exhibit B-2.30**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**31. Radmond - Charoen Pokphand**

Date of Valuation: 01/01/24

Project Date Range: 07/01/21 - 06/30/26

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 104,175 | | | | | |
| 2021 | $ 250,000 | 12,043,775 | 7,036,132 | $146,053 | $ 103,947 | | 1.0000 | $ 103,947 |
| 2022 | 500,000 | 57,458,301 | 9,598,551 | 83,526 | 416,474 | | 1.0000 | 416,474 |
| 2023 | 500,000 | 184,189,318 | 9,815,323 | 26,645 | 473,355 | | 1.0000 | 473,355 |
| 2024 | 500,000 | 177,993,810 | 10,060,707 | 28,261 | 471,739 | 0.50 | 0.7906 | 372,957 |
| 2025 | 500,000 | 172,250,642 | 10,312,227 | 29,934 | 470,066 | 1.50 | 0.4941 | 232,260 |
| 2026 | 250,000 | 169,090,077 | 10,570,033 | 15,628 | 234,372 | 2.25 | 0.3473 | 81,397 |
| 2027 | | 147,359,172 | 10,834,283 | | | | | |
| 2028 | | 114,332,839 | 11,105,139 | | | | | |
| 2029 | | 114,332,839 | 11,382,767 | | | | | |
| 2030 | | 113,480,858 | 11,667,337 | | | | | |
| 2031 | | 110,542,416 | 11,959,020 | | | | | |
| 2032 | | 105,154,999 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $2,500,000 | $ 1,755,945,362 | $192,746,534 | $330,047 | $2,169,953 | | | $1,680,390 |

**Exhibit B-2.31**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**32. Radmond - Telkon PINS (Virtual Toll)**

Date of Valuation: 01/01/24

Project Date Range: 10/01/22 - 09/30/27

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 104,175 | | | | | |
| 2021 | | 12,043,775 | 7,036,132 | | | | | |
| 2022 | $ 10,080,000 | 57,458,301 | 9,598,551 | $ 1,683,889 | $ 8,396,111 | | 1.0000 | $ 8,396,111 |
| 2023 | 40,320,000 | 184,189,318 | 9,815,323 | 2,148,625 | 38,171,375 | | 1.0000 | 38,171,375 |
| 2024 | 40,320,000 | 177,993,810 | 10,060,707 | 2,278,999 | 38,041,001 | 0.50 | 0.7906 | 30,075,215 |
| 2025 | 40,320,000 | 172,250,642 | 10,312,227 | 2,413,860 | 37,906,140 | 1.50 | 0.4941 | 18,729,424 |
| 2026 | 40,320,000 | 169,090,077 | 10,570,033 | 2,520,454 | 37,799,546 | 2.50 | 0.3088 | 11,672,500 |
| 2027 | 30,240,000 | 147,359,172 | 10,834,283 | 2,223,334 | 28,016,666 | 3.37 | 0.2052 | 5,749,020 |
| 2028 | | 114,332,839 | 11,105,139 | | | | | |
| 2029 | | 114,332,839 | 11,382,767 | | | | | |
| 2030 | | 113,480,858 | 11,667,337 | | | | | |
| 2031 | | 110,542,416 | 11,959,020 | | | | | |
| 2032 | | 105,154,999 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $201,600,000 | $ 1,755,945,362 | $192,746,534 | $13,269,162 | $188,330,838 | | | $112,793,645 |

**Exhibit B-2.32**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**33. Radmond - Telkon PINS (Gojek)**

Date of Valuation: 01/01/24

Project Date Range: 02/01/22 - 01/31/27

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 104,175 | | | | | |
| 2021 | | 12,043,775 | 7,036,132 | | | | | |
| 2022 | $ 6,171,000 | 57,458,301 | 9,598,551 | $1,030,881 | $ 5,140,119 | | 1.0000 | $ 5,140,119 |
| 2023 | 6,732,000 | 184,189,318 | 9,815,323 | 358,744 | 6,373,256 | | 1.0000 | 6,373,256 |
| 2024 | 6,732,000 | 177,993,810 | 10,060,707 | 380,511 | 6,351,489 | 0.50 | 0.7906 | 5,021,487 |
| 2025 | 6,732,000 | 172,250,642 | 10,312,227 | 403,028 | 6,328,972 | 1.50 | 0.4941 | 3,127,145 |
| 2026 | 6,732,000 | 169,090,077 | 10,570,033 | 420,826 | 6,311,174 | 2.50 | 0.3088 | 1,948,891 |
| 2027 | 561,000 | 147,359,172 | 10,834,283 | 41,246 | 519,754 | 3.04 | 0.2396 | 124,533 |
| 2028 | | 114,332,839 | 11,105,139 | | | | | |
| 2029 | | 114,332,839 | 11,382,767 | | | | | |
| 2030 | | 113,480,858 | 11,667,337 | | | | | |
| 2031 | | 110,542,416 | 11,959,020 | | | | | |
| 2032 | | 105,154,999 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $33,660,000 | $ 1,755,945,362 | $192,746,534 | $2,635,237 | $31,024,763 | | | $21,735,431 |

**Exhibit B-2.33**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**34. Radmond - BP3TI Koninfo (Mar. & Fishing Mins.)**

Date of Valuation: 01/01/24

Project Date Range: 11/01/21 - 10/31/26

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 104,175 | | | | | |
| 2021 | $ 125,000 | 12,043,775 | 7,036,132 | $ 73,027 | $ 51,973 | | 1.0000 | $ 51,973 |
| 2022 | 750,000 | 57,458,301 | 9,598,551 | 125,289 | 624,711 | | 1.0000 | 624,711 |
| 2023 | 750,000 | 184,189,318 | 9,815,323 | 39,967 | 710,033 | | 1.0000 | 710,033 |
| 2024 | 750,000 | 177,993,810 | 10,060,707 | 42,392 | 707,608 | 0.50 | 0.7906 | 559,435 |
| 2025 | 750,000 | 172,250,642 | 10,312,227 | 44,901 | 705,099 | 1.50 | 0.4941 | 348,390 |
| 2026 | 625,000 | 169,090,077 | 10,570,033 | 39,070 | 585,930 | 2.41 | 0.3222 | 188,787 |
| 2027 | | 147,359,172 | 10,834,283 | | | | | |
| 2028 | | 114,332,839 | 11,105,139 | | | | | |
| 2029 | | 114,332,839 | 11,382,767 | | | | | |
| 2030 | | 113,480,858 | 11,667,337 | | | | | |
| 2031 | | 110,542,416 | 11,959,020 | | | | | |
| 2032 | | 105,154,999 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $ 3,750,000 | $ 1,755,945,362 | $192,746,534 | $364,645 | $ 3,385,355 | | | $ 2,483,329 |

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**35. Chilquinta**

Date of Valuation: 01/01/24

Project Date Range: 10/01/20 - 09/30/30

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | $ 11,475 | $ 178,317 | $ 104,175 | $ 6,704 | $ 4,771 | | 1.0000 | $ 4,771 |
| 2021 | 58,768 | 12,043,775 | 7,036,132 | 34,333 | 24,435 | | 1.0000 | 24,435 |
| 2022 | 110,193 | 57,458,301 | 9,598,551 | 18,408 | 91,785 | | 1.0000 | 91,785 |
| 2023 | 234,269 | 184,189,318 | 9,815,323 | 12,484 | 221,785 | | 1.0000 | 221,785 |
| 2024 | 258,967 | 177,993,810 | 10,060,707 | 14,638 | 244,330 | 0.50 | 0.7906 | 193,167 |
| 2025 | 258,967 | 172,250,642 | 10,312,227 | 15,504 | 243,463 | 1.50 | 0.4941 | 120,295 |
| 2026 | 258,967 | 169,090,077 | 10,570,033 | 16,188 | 242,779 | 2.50 | 0.3088 | 74,970 |
| 2027 | 258,967 | 147,359,172 | 10,834,283 | 19,040 | 239,927 | 3.50 | 0.1930 | 46,306 |
| 2028 | 258,967 | 114,332,839 | 11,105,139 | 25,153 | 233,814 | 4.50 | 0.1206 | 28,198 |
| 2029 | 258,967 | 114,332,839 | 11,382,767 | 25,782 | 233,185 | 5.50 | 0.0754 | 17,582 |
| 2030 | 194,225 | 113,480,858 | 11,667,337 | 19,969 | 174,256 | 6.37 | 0.0501 | 8,730 |
| 2031 | | 110,542,416 | 11,959,020 | | | | | |
| 2032 | | 105,154,999 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $2,162,734 | $ 1,755,945,362 | $192,746,534 | $208,203 | $1,954,530 | | | $832,024 |

**Exhibit B-2.35**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**36. Saesa**

Date of Valuation: 01/01/24

Project Date Range: 10/01/20 - 09/30/30

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | $ 136,342 | $ 178,317 | $ 104,175 | $ 79,653 | $ 56,689 | | 1.0000 | $ 56,689 |
| 2021 | 698,264 | 12,043,775 | 7,036,132 | 407,935 | 290,329 | | 1.0000 | 290,329 |
| 2022 | 1,309,279 | 57,458,301 | 9,598,551 | 218,718 | 1,090,560 | | 1.0000 | 1,090,560 |
| 2023 | 2,783,512 | 184,189,318 | 9,815,323 | 148,331 | 2,635,181 | | 1.0000 | 2,635,181 |
| 2024 | 3,076,956 | 177,993,810 | 10,060,707 | 173,918 | 2,903,038 | 0.50 | 0.7906 | 2,295,142 |
| 2025 | 3,076,956 | 172,250,642 | 10,312,227 | 184,210 | 2,892,746 | 1.50 | 0.4941 | 1,429,306 |
| 2026 | 3,076,956 | 169,090,077 | 10,570,033 | 192,344 | 2,884,612 | 2.50 | 0.3088 | 890,768 |
| 2027 | 3,076,956 | 147,359,172 | 10,834,283 | 226,227 | 2,850,729 | 3.50 | 0.1930 | 550,191 |
| 2028 | 3,076,956 | 114,332,839 | 11,105,139 | 298,864 | 2,778,092 | 4.50 | 0.1206 | 335,038 |
| 2029 | 3,076,956 | 114,332,839 | 11,382,767 | 306,336 | 2,770,620 | 5.50 | 0.0754 | 208,905 |
| 2030 | 2,307,717 | 113,480,858 | 11,667,337 | 237,264 | 2,070,453 | 6.37 | 0.0501 | 103,730 |
| 2031 | | 110,542,416 | 11,959,020 | | | | | |
| 2032 | | 105,154,999 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $25,696,850 | $ 1,755,945,362 | $192,746,534 | $2,473,801 | $23,223,049 | | | $ 9,885,839 |

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**37. Agrisource Data - Inundata - City of Miami**

Date of Valuation: 01/01/24

Project Date Range: 04/01/21 - 03/31/26

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 104,175 | | | | | |
| 2021 | $ 2,250 | 12,043,775 | 7,036,132 | $ 1,314 | $ 936 | | 1.0000 | $ 936 |
| 2022 | 3,000 | 57,458,301 | 9,598,551 | 501 | 2,499 | | 1.0000 | 2,499 |
| 2023 | 3,000 | 184,189,318 | 9,815,323 | 160 | 2,840 | | 1.0000 | 2,840 |
| 2024 | 3,000 | 177,993,810 | 10,060,707 | 170 | 2,830 | 0.50 | 0.7906 | 2,238 |
| 2025 | 3,000 | 172,250,642 | 10,312,227 | 180 | 2,820 | 1.50 | 0.4941 | 1,394 |
| 2026 | 750 | 169,090,077 | 10,570,033 | 47 | 703 | 2.13 | 0.3675 | 258 |
| 2027 | | 147,359,172 | 10,834,283 | | | | | |
| 2028 | | 114,332,839 | 11,105,139 | | | | | |
| 2029 | | 114,332,839 | 11,382,767 | | | | | |
| 2030 | | 113,480,858 | 11,667,337 | | | | | |
| 2031 | | 110,542,416 | 11,959,020 | | | | | |
| 2032 | | 105,154,999 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $15,000 | $ 1,755,945,362 | $192,746,534 | $ 2,372 | $12,628 | | | $ 10,165 |

**Exhibit B-2.37**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**38. Agrisource Data - US Sugar**

Date of Valuation: 01/01/24

Project Date Range: 05/01/21 - 04/30/24

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 104,175 | | | | | |
| 2021 | $ 7,200 | 12,043,775 | 7,036,132 | $ 4,206 | $ 2,994 | | 1.0000 | $ 2,994 |
| 2022 | 10,800 | 57,458,301 | 9,598,551 | 1,804 | 8,996 | | 1.0000 | 8,996 |
| 2023 | 10,800 | 184,189,318 | 9,815,323 | 576 | 10,224 | | 1.0000 | 10,224 |
| 2024 | 3,600 | 177,993,810 | 10,060,707 | 203 | 3,397 | 0.16 | 0.9276 | 3,151 |
| 2025 | | 172,250,642 | 10,312,227 | | | | | |
| 2026 | | 169,090,077 | 10,570,033 | | | | | |
| 2027 | | 147,359,172 | 10,834,283 | | | | | |
| 2028 | | 114,332,839 | 11,105,139 | | | | | |
| 2029 | | 114,332,839 | 11,382,767 | | | | | |
| 2030 | | 113,480,858 | 11,667,337 | | | | | |
| 2031 | | 110,542,416 | 11,959,020 | | | | | |
| 2032 | | 105,154,999 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $32,400 | $ 1,755,945,362 | $192,746,534 | $ 6,790 | $25,610 | | | $ 25,365 |

**Exhibit B-2.38**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**39. Agrisource Data - Florida Crystals**

Date of Valuation: 01/01/24

Project Date Range: 06/01/21 - 05/31/24

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 104,175 | | | | | |
| 2021 | $ 14,233 | 12,043,775 | 7,036,132 | $ 8,315 | $ 5,918 | | 1.0000 | $ 5,918 |
| 2022 | 24,400 | 57,458,301 | 9,598,551 | 4,076 | 20,324 | | 1.0000 | 20,324 |
| 2023 | 24,400 | 184,189,318 | 9,815,323 | 1,300 | 23,100 | | 1.0000 | 23,100 |
| 2024 | 10,167 | 177,993,810 | 10,060,707 | 575 | 9,592 | 0.21 | 0.9060 | 8,690 |
| 2025 | | 172,250,642 | 10,312,227 | | | | | |
| 2026 | | 169,090,077 | 10,570,033 | | | | | |
| 2027 | | 147,359,172 | 10,834,283 | | | | | |
| 2028 | | 114,332,839 | 11,105,139 | | | | | |
| 2029 | | 114,332,839 | 11,382,767 | | | | | |
| 2030 | | 113,480,858 | 11,667,337 | | | | | |
| 2031 | | 110,542,416 | 11,959,020 | | | | | |
| 2032 | | 105,154,999 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $ 73,200 | $ 1,755,945,362 | $192,746,534 | $ 14,266 | $ 58,934 | | | $ 58,032 |

**Exhibit B-2.39**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**40. Agrisource Data - Kubota**

Date of Valuation: 01/01/24

Project Date Range: 06/01/21 - 05/31/24

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 104,175 | | | | | |
| 2021 | $ 38,792 | 12,043,775 | 7,036,132 | $ 22,663 | $ 16,129 | | 1.0000 | $ 16,129 |
| 2022 | 66,500 | 57,458,301 | 9,598,551 | 11,109 | 55,391 | | 1.0000 | 55,391 |
| 2023 | 66,500 | 184,189,318 | 9,815,323 | 3,544 | 62,956 | | 1.0000 | 62,956 |
| 2024 | 27,708 | 177,993,810 | 10,060,707 | 1,566 | 26,142 | 0.21 | 0.9060 | 23,685 |
| 2025 | | 172,250,642 | 10,312,227 | | | | | |
| 2026 | | 169,090,077 | 10,570,033 | | | | | |
| 2027 | | 147,359,172 | 10,834,283 | | | | | |
| 2028 | | 114,332,839 | 11,105,139 | | | | | |
| 2029 | | 114,332,839 | 11,382,767 | | | | | |
| 2030 | | 113,480,858 | 11,667,337 | | | | | |
| 2031 | | 110,542,416 | 11,959,020 | | | | | |
| 2032 | | 105,154,999 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $199,500 | $ 1,755,945,362 | $192,746,534 | $ 38,881 | $160,619 | | | $158,161 |

**Exhibit B-2.40**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**41. Argisource Data - Hemp Global**

Date of Valuation: 01/01/24

Project Date Range: 04/01/21 - 03/31/26

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 104,175 | | | | | |
| 2021 | $ 39,375 | 12,043,775 | 7,036,132 | $ 23,003 | $ 16,372 | | 1.0000 | $ 16,372 |
| 2022 | 52,500 | 57,458,301 | 9,598,551 | 8,770 | 43,730 | | 1.0000 | 43,730 |
| 2023 | 52,500 | 184,189,318 | 9,815,323 | 2,798 | 49,702 | | 1.0000 | 49,702 |
| 2024 | 52,500 | 177,993,810 | 10,060,707 | 2,967 | 49,533 | 0.50 | 0.7906 | 39,160 |
| 2025 | 52,500 | 172,250,642 | 10,312,227 | 3,143 | 49,357 | 1.50 | 0.4941 | 24,387 |
| 2026 | 13,125 | 169,090,077 | 10,570,033 | 820 | 12,305 | 2.13 | 0.3675 | 4,522 |
| 2027 | | 147,359,172 | 10,834,283 | | | | | |
| 2028 | | 114,332,839 | 11,105,139 | | | | | |
| 2029 | | 114,332,839 | 11,382,767 | | | | | |
| 2030 | | 113,480,858 | 11,667,337 | | | | | |
| 2031 | | 110,542,416 | 11,959,020 | | | | | |
| 2032 | | 105,154,999 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $262,500 | $ 1,755,945,362 | $192,746,534 | $ 41,502 | $220,998 | | | $177,873 |

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**42. Ofserv - Shell Oil**

Date of Valuation: 01/01/24

Project Date Range: 07/01/21 - 06/30/24

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 104,175 | | | | | |
| 2021 | $ 46,875 | 12,043,775 | 7,036,132 | $ 27,385 | $ 19,490 | | 1.0000 | $ 19,490 |
| 2022 | 93,750 | 57,458,301 | 9,598,551 | 15,661 | 78,089 | | 1.0000 | 78,089 |
| 2023 | 93,750 | 184,189,318 | 9,815,323 | 4,996 | 88,754 | | 1.0000 | 88,754 |
| 2024 | 46,875 | 177,993,810 | 10,060,707 | 2,650 | 44,225 | 0.25 | 0.8891 | 39,321 |
| 2025 | | 172,250,642 | 10,312,227 | | | | | |
| 2026 | | 169,090,077 | 10,570,033 | | | | | |
| 2027 | | 147,359,172 | 10,834,283 | | | | | |
| 2028 | | 114,332,839 | 11,105,139 | | | | | |
| 2029 | | 114,332,839 | 11,382,767 | | | | | |
| 2030 | | 113,480,858 | 11,667,337 | | | | | |
| 2031 | | 110,542,416 | 11,959,020 | | | | | |
| 2032 | | 105,154,999 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $281,250 | $ 1,755,945,362 | $192,746,534 | $ 50,692 | $230,558 | | | $225,654 |

**Exhibit B-2.42**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**43. Ofserv - Total Oil**

Date of Valuation: 01/01/24

Project Date Range: 07/01/21 - 06/30/26

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 104,175 | | | | | |
| 2021 | $ 15,400 | 12,043,775 | 7,036,132 | $ 8,997 | $ 6,403 | | 1.0000 | $ 6,403 |
| 2022 | 30,800 | 57,458,301 | 9,598,551 | 5,145 | 25,655 | | 1.0000 | 25,655 |
| 2023 | 30,800 | 184,189,318 | 9,815,323 | 1,641 | 29,159 | | 1.0000 | 29,159 |
| 2024 | 30,800 | 177,993,810 | 10,060,707 | 1,741 | 29,059 | 0.50 | 0.7906 | 22,974 |
| 2025 | 30,800 | 172,250,642 | 10,312,227 | 1,844 | 28,956 | 1.50 | 0.4941 | 14,307 |
| 2026 | 15,400 | 169,090,077 | 10,570,033 | 963 | 14,437 | 2.25 | 0.3473 | 5,014 |
| 2027 | | 147,359,172 | 10,834,283 | | | | | |
| 2028 | | 114,332,839 | 11,105,139 | | | | | |
| 2029 | | 114,332,839 | 11,382,767 | | | | | |
| 2030 | | 113,480,858 | 11,667,337 | | | | | |
| 2031 | | 110,542,416 | 11,959,020 | | | | | |
| 2032 | | 105,154,999 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $154,000 | $ 1,755,945,362 | $192,746,534 | $ 20,331 | $133,669 | | | $103,512 |

**Exhibit B-2.43**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**52. Investra**

Date of Valuation: 01/01/24

Project Date Range: 10/01/21 - 09/30/31

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 104,175 | | | | | |
| 2021 | $ 180,000 | 12,043,775 | 7,036,132 | $105,158 | $ 74,842 | | 1.0000 | $ 74,842 |
| 2022 | 720,000 | 57,458,301 | 9,598,551 | 120,278 | 599,722 | | 1.0000 | 599,722 |
| 2023 | 720,000 | 184,189,318 | 9,815,323 | 38,368 | 681,632 | | 1.0000 | 681,632 |
| 2024 | 720,000 | 177,993,810 | 10,060,707 | 40,696 | 679,304 | 0.50 | 0.7906 | 537,057 |
| 2025 | 720,000 | 172,250,642 | 10,312,227 | 43,105 | 676,895 | 1.50 | 0.4941 | 334,454 |
| 2026 | 720,000 | 169,090,077 | 10,570,033 | 45,008 | 674,992 | 2.50 | 0.3088 | 208,437 |
| 2027 | 720,000 | 147,359,172 | 10,834,283 | 52,937 | 667,063 | 3.50 | 0.1930 | 128,743 |
| 2028 | 720,000 | 114,332,839 | 11,105,139 | 69,934 | 650,066 | 4.50 | 0.1206 | 78,398 |
| 2029 | 720,000 | 114,332,839 | 11,382,767 | 71,682 | 648,318 | 5.50 | 0.0754 | 48,883 |
| 2030 | 720,000 | 113,480,858 | 11,667,337 | 74,026 | 645,974 | 6.50 | 0.0471 | 30,425 |
| 2031 | 540,000 | 110,542,416 | 11,959,020 | 58,420 | 481,580 | 7.37 | 0.0313 | 15,073 |
| 2032 | | 105,154,999 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $7,200,000 | $ 1,755,945,362 | $192,746,534 | $719,611 | $6,480,389 | | | $2,737,666 |

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**55. Compal**

Date of Valuation: 01/01/24

Project Date Range: 08/01/20 - 07/31/23

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | $12,500 | $ 178,317 | $ 104,175 | $ 7,303 | $ 5,197 | | 1.0000 | $ 5,197 |
| 2021 | 30,000 | 12,043,775 | 7,036,132 | 17,526 | 12,474 | | 1.0000 | 12,474 |
| 2022 | 30,000 | 57,458,301 | 9,598,551 | 5,012 | 24,988 | | 1.0000 | 24,988 |
| 2023 | 17,500 | 184,189,318 | 9,815,323 | 933 | 16,567 | | 1.0000 | 16,567 |
| 2024 | | 177,993,810 | 10,060,707 | | | | | |
| 2025 | | 172,250,642 | 10,312,227 | | | | | |
| 2026 | | 169,090,077 | 10,570,033 | | | | | |
| 2027 | | 147,359,172 | 10,834,283 | | | | | |
| 2028 | | 114,332,839 | 11,105,139 | | | | | |
| 2029 | | 114,332,839 | 11,382,767 | | | | | |
| 2030 | | 113,480,858 | 11,667,337 | | | | | |
| 2031 | | 110,542,416 | 11,959,020 | | | | | |
| 2032 | | 105,154,999 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $90,000 | $ 1,755,945,362 | $192,746,534 | $ 30,773 | $59,227 | | | $ 59,226 |

**Exhibit B-2.55**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**56. Compal (Mal)**

Date of Valuation: 01/01/24

Project Date Range: 07/01/20 - 06/30/30

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | $ 18,000 | $ 178,317 | $ 104,175 | $ 10,516 | $ 7,484 | | 1.0000 | $ 7,484 |
| 2021 | 36,000 | 12,043,775 | 7,036,132 | 21,032 | 14,968 | | 1.0000 | 14,968 |
| 2022 | 36,000 | 57,458,301 | 9,598,551 | 6,014 | 29,986 | | 1.0000 | 29,986 |
| 2023 | 36,000 | 184,189,318 | 9,815,323 | 1,918 | 34,082 | | 1.0000 | 34,082 |
| 2024 | 36,000 | 177,993,810 | 10,060,707 | 2,035 | 33,965 | 0.50 | 0.7906 | 26,853 |
| 2025 | 36,000 | 172,250,642 | 10,312,227 | 2,155 | 33,845 | 1.50 | 0.4941 | 16,723 |
| 2026 | 36,000 | 169,090,077 | 10,570,033 | 2,250 | 33,750 | 2.50 | 0.3088 | 10,422 |
| 2027 | 36,000 | 147,359,172 | 10,834,283 | 2,647 | 33,353 | 3.50 | 0.1930 | 6,437 |
| 2028 | 36,000 | 114,332,839 | 11,105,139 | 3,497 | 32,503 | 4.50 | 0.1206 | 3,920 |
| 2029 | 36,000 | 114,332,839 | 11,382,767 | 3,584 | 32,416 | 5.50 | 0.0754 | 2,444 |
| 2030 | 18,000 | 113,480,858 | 11,667,337 | 1,851 | 16,149 | 6.25 | 0.0530 | 856 |
| 2031 | | 110,542,416 | 11,959,020 | | | | | |
| 2032 | | 105,154,999 | 12,257,995 | | | | | |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $360,000 | $ 1,755,945,362 | $192,746,534 | $ 57,499 | $302,501 | | | $154,175 |

**Exhibit B-2.56**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Discounted Cash Flow Analysis**
**57. Upland & Sky Puzzle**

Date of Valuation: 01/01/24

Project Date Range: 01/01/23 - 12/31/32

| Year | Project Income | Total Annual Income | Total Annual Expenses | Estimated Project Expenses | Net Cash Flow | Discount Period | Present Value Factor | Present Value of Net Cash Flows |
|---|---|---|---|---|---|---|---|---|
| 2020 | | $ 178,317 | $ 104,175 | | | | | |
| 2021 | | 12,043,775 | 7,036,132 | | | | | |
| 2022 | | 57,458,301 | 9,598,551 | | | | | |
| 2023 | $ 8,449,916 | 184,189,318 | 9,815,323 | $ 450,290 | $ 7,999,625 | | 1.0000 | $ 7,999,625 |
| 2024 | 8,449,916 | 177,993,810 | 10,060,707 | 477,613 | 7,972,303 | 0.50 | 0.7906 | 6,302,903 |
| 2025 | 8,449,916 | 172,250,642 | 10,312,227 | 505,876 | 7,944,040 | 1.50 | 0.4941 | 3,925,150 |
| 2026 | 8,449,916 | 169,090,077 | 10,570,033 | 528,215 | 7,921,701 | 2.50 | 0.3088 | 2,446,221 |
| 2027 | 8,449,916 | 147,359,172 | 10,834,283 | 621,263 | 7,828,653 | 3.50 | 0.1930 | 1,510,930 |
| 2028 | 8,449,916 | 114,332,839 | 11,105,139 | 820,740 | 7,629,176 | 4.50 | 0.1206 | 920,079 |
| 2029 | 8,449,916 | 114,332,839 | 11,382,767 | 841,258 | 7,608,657 | 5.50 | 0.0754 | 573,693 |
| 2030 | 8,449,916 | 113,480,858 | 11,667,337 | 868,763 | 7,581,152 | 6.50 | 0.0471 | 357,072 |
| 2031 | 8,449,916 | 110,542,416 | 11,959,020 | 914,153 | 7,535,762 | 7.50 | 0.0295 | 222,305 |
| 2032 | 8,449,916 | 105,154,999 | 12,257,995 | 985,013 | 7,464,903 | 8.50 | 0.0184 | 137,354 |
| 2033 | | 58,268,000 | 12,564,445 | | | | | |
| 2034 | | 58,268,000 | 12,878,556 | | | | | |
| 2035 | | 58,268,000 | 13,200,519 | | | | | |
| 2036 | | 57,134,000 | 13,530,531 | | | | | |
| 2037 | | 45,600,000 | 13,868,794 | | | | | |
| | $ 84,499,155 | $ 1,755,945,362 | $192,746,534 | $ 7,013,184 | $ 77,485,971 | | | $24,395,332 |

**Exhibit B-2.57**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Summary of Estimated Lost Income by Project**

| | | Pipeline | | | | Estimated Income | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Percent | | | | | | | |
| | Client / Project Name | Source | To Purchase | To Purchase Ingenu | Revenue Share | Total | Ingenu | # of Mos. | Start Date | End Date |
| | LED Source | | | | | | | | | |
| 1. | EBS | 20211214 | 80.00% | 50.00% | 50.00% | $ 15,900,000 | 3,180,000 | 120 | 04/01/21 | 03/31/31 |
| | US AG | | | | | | | | | |
| 2. | MFA Oil | 20211214 | 50.00% | 95.00% | 50.00% | 77,500,000 | 18,406,250 | 36 | 04/01/21 | 03/31/24 |
| 3. | Tucor - Watts Water | 20211214 | 50.00% | 95.00% | 50.00% | 6,200,000 | 1,472,500 | 24 | 07/01/21 | 06/30/23 |
| 4. | Tucor - Golf Courses | 20211214 | 60.00% | 95.00% | 50.00% | 627,000 | 178,695 | 36 | 06/01/21 | 05/31/24 |
| 5. | BLG Farms | 20211216 | 95.00% | 95.00% | 50.00% | 57,400 | 25,902 | 48 | 01/01/21 | 12/31/24 |
| 6. | RG Farms | 20211216 | 95.00% | 95.00% | 50.00% | 44,800 | 20,216 | 48 | 01/01/21 | 12/31/24 |
| 7. | RDOF - Mississippi | 20211214 | 80.00% | 95.00% | 50.00% | 43,125,000 | 16,387,500 | 60 | 07/01/21 | 06/30/26 |
| 8. | Tucor - Disney | 20211214 | 55.00% | 95.00% | 50.00% | 795,000 | 207,694 | 36 | 07/01/21 | 06/30/24 |
| 9. | Tri County Conservation - AR | 20211216 | 95.00% | 95.00% | 50.00% | 118,000 | 53,248 | 60 | 06/01/21 | 06/01/26 |
| 10. | Dunklin-Pemiscott County, MO Conservation District | 20211216 | 95.00% | 95.00% | 50.00% | 118,000 | 53,248 | 60 | 06/01/21 | 06/01/26 |
| 11. | E&J Gallo - Vanwall | 20211214 | 60.00% | 75.00% | 50.00% | 72,000,000 | 16,200,000 | 36 | 10/01/21 | 09/30/24 |
| 12. | Wade Equipment Group | 20211216 | 80.00% | 95.00% | 50.00% | 911,875 | 346,513 | 60 | 05/01/21 | 04/30/26 |
| 13. | Greenway Equipment | 20211216 | 80.00% | 95.00% | 50.00% | 1,667,000 | 633,460 | 60 | 05/01/21 | 04/30/26 |
| 14. | Vanwall Equipment | 20211214 | 80.00% | 100.00% | 50.00% | 1,862,000 | 744,800 | 60 | 05/01/21 | 04/30/26 |
| | | | | | | 205,026,075 | 54,730,024 | | | |
| | Radmond | | | | | | | | | |
| 15. | PGN - Com | 20211216 | 80.00% | 80.00% | 100.00% | 300,000,000 | 192,000,000 | 180 | 10/01/22 | 09/30/37 |
| 16. | PLN (Smart Meters) | 20211216 | 90.00% | 60.00% | 100.00% | 1,200,000,000 | 648,000,000 | 180 | 11/01/22 | 10/31/37 |
| 17. | PLN - (3P-Smart Meter 300k) | 20211216 | 90.00% | 70.00% | 100.00% | 54,000,000 | 34,020,000 | 180 | 07/01/21 | 06/30/36 |
| 18. | PDAM Water Authorities | 20211216 | 80.00% | 65.00% | 100.00% | 30,000,000 | 15,600,000 | 120 | 09/01/22 | 08/31/32 |
| 19. | Sucofindo & Indosat (Lestari Coal) | 20211216 | 85.00% | 65.00% | 50.00% | 20,000,000 | 5,525,000 | 120 | 06/01/22 | 05/31/32 |
| 20. | Sucofindo & Indosat (Bum Palm Oil) | 20211216 | 85.00% | 65.00% | 50.00% | 20,000,000 | 5,525,000 | 120 | 06/01/22 | 05/31/32 |
| 21. | Sinarmas (Palm Oil & APP) | 20211216 | 80.00% | 65.00% | 50.00% | 34,000,000 | 8,840,000 | 60 | 08/01/22 | 07/31/27 |
| 22. | BCA (PoS & ATM) | 20211216 | 80.00% | 60.00% | 50.00% | 33,000,000 | 7,920,000 | 60 | 08/01/22 | 07/31/27 |
| 23. | Pertamina (LPG) | 20211216 | 80.00% | 50.00% | 50.00% | 2,000,000,000 | 400,000,000 | 120 | 12/01/22 | 11/30/32 |
| 24. | High Rise Buildings & Airports | 20211216 | 40.00% | 50.00% | 50.00% | 25,000,000 | 2,500,000 | 60 | 08/01/21 | 07/31/26 |
| 25. | Hotels & Hospitals Associations | 20211216 | 40.00% | 50.00% | 50.00% | 10,000,000 | 1,000,000 | 60 | 08/01/21 | 07/31/26 |
| 26. | Cargill & Wilmar | 20211216 | 35.00% | 50.00% | 25.00% | 25,000,000 | 1,093,750 | 60 | 08/01/21 | 07/31/26 |
| 27. | Unilever / P&G / Coca Cola | 20211216 | 35.00% | 50.00% | 50.00% | 50,000,000 | 4,375,000 | 60 | 08/01/21 | 07/31/26 |
| 28. | Gamma | 20211216 | 90.00% | 60.00% | 50.00% | 20,000,000 | 5,400,000 | 120 | 07/01/22 | 06/30/32 |
| 29. | Astra | 20211216 | 90.00% | 60.00% | 25.00% | 20,000,000 | 2,700,000 | 60 | 07/01/22 | 06/30/27 |
| 30. | BP3TI Kominfo (Defense Ministry) | 20211216 | 40.00% | 50.00% | 50.00% | 10,000,000 | 1,000,000 | 60 | 07/01/21 | 06/30/26 |
| 31. | Charoen Pokphand | 20211216 | 40.00% | 50.00% | 50.00% | 25,000,000 | 2,500,000 | 60 | 07/01/21 | 06/30/26 |
| 32. | Telkon PINS (Virtual Toll) | 20211216 | 70.00% | 60.00% | 50.00% | 960,000,000 | 201,600,000 | 60 | 10/01/22 | 09/30/27 |
| 33. | Telkon PINS (Gojek) | 20211216 | 85.00% | 55.00% | 50.00% | 144,000,000 | 33,660,000 | 60 | 02/01/22 | 01/31/27 |
| 34. | BP3TI Kominfo (Mar. & Fishing Mins.) | 20211216 | 60.00% | 50.00% | 25.00% | 50,000,000 | 3,750,000 | 60 | 11/01/21 | 10/31/26 |
| | | | | | | 5,030,000,000 | 1,577,008,750 | | | |
| 35. | Chilquinta | 20211216 | 85.00% | 20.00% | | 12,721,944 | 2,162,730 | 120 | 10/01/20 | 09/30/30 |
| 36. | Saesa | 20211216 | 85.00% | 20.00% | | 151,158,016 | 25,696,863 | 120 | 10/01/20 | 09/30/30 |
| | Agrisource Data | | | | | | | | | |
| 37. | Inundata - City of Miami | 20211214 | 50.00% | 40.00% | 50.00% | 150,000 | 15,000 | 60 | 04/01/21 | 03/31/26 |
| 38. | US Sugar | 20211214 | 20.00% | 15.00% | 50.00% | 2,160,000 | 32,400 | 36 | 05/01/21 | 04/30/24 |
| 39. | Florida Crystals | 20211214 | 25.00% | 20.00% | 50.00% | 2,928,000 | 73,200 | 36 | 06/01/21 | 05/31/24 |
| 40. | Kubota | 20211214 | 50.00% | 35.00% | 50.00% | 2,280,000 | 199,500 | 36 | 06/01/21 | 05/31/24 |
| 41. | Hemp Global | 20211214 | 60.00% | 50.00% | 50.00% | 1,750,000 | 262,500 | 60 | 04/01/21 | 03/31/26 |
| | | | | | | 9,268,000 | 582,600 | | | |
| | Ofserv | | | | | | | | | |
| 42. | Shell Oil | 20211214 | 50.00% | 50.00% | 50.00% | 2,250,000 | 281,250 | 36 | 07/01/21 | 06/30/24 |
| 43. | Total Oil | 20211214 | 35.00% | 50.00% | 50.00% | 1,760,000 | 154,000 | 60 | 07/01/21 | 06/30/26 |
| | | | | | | 4,010,000 | 435,250 | | | |

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Summary of Estimated Lost Income by Project**

| | Client / Project Name | Pipeline: Source | Pipeline: To Purchase | Pipeline: Percent To Purchase Ingenu | Pipeline: Revenue Share | Estimated Income: Total | Estimated Income: Ingenu | # of Mos. | Start Date | End Date |
|---|---|---|---|---|---|---|---|---|---|---|
| | Chile | | | | | | | | | |
| 44. | Aguas Andina (Suez) | 20211216 | 10.00% | 10.00% | | 29,447,361 | - | | Not Provided | |
| 45. | Copec Chile | 20211216 | 10.00% | 10.00% | | 6,067,222 | - | | | |
| 46. | CGE | 20211216 | 10.00% | 10.00% | | 13,275,278 | - | | | |
| 47. | EEPA | 20211216 | 10.00% | 10.00% | | 1,569,800 | - | | | |
| | | | | | | 50,359,661 | - | | | |
| | Other | | | | | | | | | |
| 48. | RPMAT | 20211214 | 70.00% | 50.00% | 50.00% | 5,500,000 | 962,500 | 36 | Not Provided | |
| 49. | RPMAT Turkey | 20211214 | 20.00% | 50.00% | 50.00% | 18,000,000 | 900,000 | 120 | | |
| 50. | Ingenicas | 20211214 | 90.00% | 100.00% | | 30,000,000 | - | 120 | | |
| 51. | PUB | 20211216 | 40.00% | 25.00% | | 16,000,000 | - | 120 | | |
| 52. | Investra | 20211216 | 90.00% | 25.00% | 100.00% | 32,000,000 | 7,200,000 | 120 | 10/01/21 | 09/30/31 |
| 53. | Cell-C | 20211216 | 25.00% | 25.00% | | 82,197,523 | - | | Not Provided | |
| 54. | Cable One | 20211216 | 35.00% | 35.00% | | 16,043,333 | - | | | |
| 55. | Compal | 20211216 | 40.00% | 25.00% | 100.00% | 900,000 | 90,000 | 36 | 08/01/20 | 07/31/23 |
| 56. | Compal (Mal) | 20211216 | 40.00% | 25.00% | 100.00% | 3,600,000 | 360,000 | 120 | 07/01/20 | 06/30/30 |
| 57. | Upland & Sky Puzzle | 20211216 | 65.00% | 65.00% | 33.33% | 600,000,000 | 84,499,155 | 120 | 01/01/23 | 12/31/32 |
| | | | | | | 804,240,856 | 94,011,655 | | | |
| | | Grand Total: | | | | $ 6,282,684,552 | $ 1,757,807,872 | | | |

| | Not Included in Monthly Income Analysis: | |
|---|---|---|
| 44. | Aguas Andina (Suez) | - |
| 45. | Copec Chile | - |
| 46. | CGE | - |
| 47. | EEPA | - |
| 48. | RPMAT | (962,500) |
| 49. | RPMAT Turkey | (900,000) |
| 50. | Ingenicas | - |
| 51. | PUB | - |
| 53. | Cell-C | - |
| 54. | Cable One | - |
| | | (1,862,500) |
| | | $ 1,755,945,372 |

**Exhibit B-3**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Annual Net Income Summary**

| | 2020 | | 2021 | | 2022 | | 2023 | | 2024 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Income | | | | | | | | | | |
| LED Source | $ - | *0.0%* | $ 238,500 | *2.0%* | $ 318,000 | *0.6%* | $ 318,000 | *0.2%* | $ 318,000 | *0.2%* |
| US AG | - | *0.0%* | 8,281,723 | *68.8%* | 16,055,746 | *27.9%* | 15,687,621 | *8.5%* | 9,298,571 | *5.2%* |
| Radmond | - | *0.0%* | 2,356,396 | *19.6%* | 38,597,333 | *67.2%* | 155,660,750 | *84.5%* | 155,660,750 | *87.5%* |
| Chilquinta | 11,475 | *6.4%* | 58,768 | *0.5%* | 110,193 | *0.2%* | 234,269 | *0.1%* | 258,967 | *0.1%* |
| Saesa | 136,342 | *76.5%* | 698,264 | *5.8%* | 1,309,279 | *2.3%* | 2,783,512 | *1.5%* | 3,076,956 | *1.7%* |
| Agrisource Data | - | *0.0%* | 101,850 | *0.8%* | 157,200 | *0.3%* | 157,200 | *0.1%* | 96,975 | *0.1%* |
| Ofserv | - | *0.0%* | 62,275 | *0.5%* | 124,550 | *0.2%* | 124,550 | *0.1%* | 77,675 | *0.0%* |
| Chile | - | | - | | - | | - | | - | |
| Other | 30,500 | *17.1%* | 246,000 | *2.0%* | 786,000 | *1.4%* | 9,223,416 | *5.0%* | 9,205,916 | *5.2%* |
| Total Income | 178,317 | *100.0%* | 12,043,775 | *100.0%* | 57,458,301 | *100.0%* | 184,189,318 | *100.0%* | 177,993,810 | *100.0%* |
| Expenses | | | | | | | | | | |
| Communications | 829 | *0.5%* | 56,000 | *0.5%* | 97,300 | *0.2%* | 97,300 | *0.1%* | 99,733 | *0.1%* |
| Office Expense | 1,604 | *0.9%* | 108,350 | *0.9%* | 289,050 | *0.5%* | 298,800 | *0.2%* | 306,270 | *0.2%* |
| External Services | 24,222 | *13.6%* | 1,636,000 | *13.6%* | 2,253,000 | *3.9%* | 2,268,000 | *1.2%* | 2,324,700 | *1.3%* |
| Sales Expense | 10,512 | *5.9%* | 710,000 | *5.9%* | 780,000 | *1.4%* | 780,000 | *0.4%* | 799,500 | *0.4%* |
| Mktg. & Advert. | 7,847 | *4.4%* | 530,000 | *4.4%* | 240,000 | *0.4%* | 240,000 | *0.1%* | 246,000 | *0.1%* |
| Tech Fees | 888 | *0.5%* | 60,000 | *0.5%* | 60,000 | *0.1%* | 60,000 | *0.0%* | 61,500 | *0.0%* |
| Compensation | 48,500 | *27.2%* | 3,275,782 | *27.2%* | 5,219,201 | *9.1%* | 5,411,223 | *2.9%* | 5,546,504 | *3.1%* |
| Regional Offices | 7,107 | *4.0%* | 480,000 | *4.0%* | 480,000 | *0.8%* | 480,000 | *0.3%* | 492,000 | *0.3%* |
| Miscellaneous | 2,665 | *1.5%* | 180,000 | *1.5%* | 180,000 | *0.3%* | 180,000 | *0.1%* | 184,500 | *0.1%* |
| Total Expenses | 104,175 | *58.4%* | 7,036,132 | *58.4%* | 9,598,551 | *16.7%* | 9,815,323 | *5.3%* | 10,060,707 | *5.7%* |
| Net Income | $ 74,142 | *41.6%* | $ 5,007,643 | *41.6%* | $ 47,859,750 | *83.3%* | $ 174,373,995 | *94.7%* | $ 167,933,103 | *94.3%* |

**Exhibit B-4**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Annual Net Income Summary**

| | 2025 | | 2026 | | 2027 | | 2028 | | 2029 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Income | | | | | | | | | | |
| LED Source | $ 318,000 | *0.2%* | $ 318,000 | *0.2%* | $ 318,000 | *0.2%* | $ 318,000 | *0.3%* | $ 318,000 | *0.3%* |
| US AG | 3,643,754 | *2.1%* | 1,762,609 | *1.0%* | - | *0.0%* | - | *0.0%* | - | *0.0%* |
| Radmond | 155,660,750 | *90.4%* | 154,438,354 | *91.3%* | 134,499,333 | *91.3%* | 101,473,000 | *88.8%* | 101,473,000 | *88.8%* |
| Chilquinta | 258,967 | *0.2%* | 258,967 | *0.2%* | 258,967 | *0.2%* | 258,967 | *0.2%* | 258,967 | *0.2%* |
| Saesa | 3,076,956 | *1.8%* | 3,076,956 | *1.8%* | 3,076,956 | *2.1%* | 3,076,956 | *2.7%* | 3,076,956 | *2.7%* |
| Agrisource Data | 55,500 | *0.0%* | 13,875 | *0.0%* | - | *0.0%* | - | *0.0%* | - | *0.0%* |
| Ofserv | 30,800 | *0.0%* | 15,400 | *0.0%* | - | *0.0%* | - | *0.0%* | - | *0.0%* |
| Chile | - | | - | | - | | - | | - | |
| Other | 9,205,916 | *5.3%* | 9,205,916 | *5.4%* | 9,205,916 | *6.2%* | 9,205,916 | *8.1%* | 9,205,916 | *8.1%* |
| Total Income | 172,250,642 | *100.0%* | 169,090,077 | *100.0%* | 147,359,172 | *100.0%* | 114,332,839 | *100.0%* | 114,332,839 | *100.0%* |
| | | | | | | | | | | |
| Expenses | | | | | | | | | | |
| Communications | 102,226 | *0.1%* | 104,782 | *0.1%* | 107,402 | *0.1%* | 110,087 | *0.1%* | 112,839 | *0.1%* |
| Office Expense | 313,927 | *0.2%* | 321,775 | *0.2%* | 329,819 | *0.2%* | 338,064 | *0.3%* | 346,516 | *0.3%* |
| External Services | 2,382,818 | *1.4%* | 2,442,388 | *1.4%* | 2,503,448 | *1.7%* | 2,566,034 | *2.2%* | 2,630,185 | *2.3%* |
| Sales Expense | 819,488 | *0.5%* | 839,975 | *0.5%* | 860,974 | *0.6%* | 882,498 | *0.8%* | 904,560 | *0.8%* |
| Mktg. & Advert. | 252,150 | *0.1%* | 258,454 | *0.2%* | 264,915 | *0.2%* | 271,538 | *0.2%* | 278,326 | *0.2%* |
| Tech Fees | 63,038 | *0.0%* | 64,614 | *0.0%* | 66,229 | *0.0%* | 67,885 | *0.1%* | 69,582 | *0.1%* |
| Compensation | 5,685,167 | *3.3%* | 5,827,296 | *3.4%* | 5,972,978 | *4.1%* | 6,122,302 | *5.4%* | 6,275,360 | *5.5%* |
| Regional Offices | 504,300 | *0.3%* | 516,908 | *0.3%* | 529,831 | *0.4%* | 543,077 | *0.5%* | 556,654 | *0.5%* |
| Miscellaneous | 189,113 | *0.1%* | 193,841 | *0.1%* | 198,687 | *0.1%* | 203,654 | *0.2%* | 208,745 | *0.2%* |
| Total Expenses | 10,312,227 | *6.0%* | 10,570,033 | *6.3%* | 10,834,283 | *7.4%* | 11,105,139 | *9.7%* | 11,382,767 | *10.0%* |
| | | | | | | | | | | |
| Net Income | $ 161,938,415 | *94.0%* | $ 158,520,044 | *93.7%* | $ 136,524,889 | *92.6%* | $ 103,227,700 | *90.3%* | $ 102,950,072 | *90.0%* |

**Exhibit B-4**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Annual Net Income Summary**

| | 2030 | | 2031 | | 2032 | | 2033 | | 2034 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Income | | | | | | | | | | |
| LED Source | $ 318,000 | *0.3%* | $ 79,500 | *0.1%* | $ - | *0.0%* | $ - | *0.0%* | $ - | *0.0%* |
| US AG | - | *0.0%* | - | *0.0%* | - | *0.0%* | - | *0.0%* | - | *0.0%* |
| Radmond | 101,473,000 | *89.4%* | 101,473,000 | *91.8%* | 96,705,083 | *92.0%* | 58,268,000 | *100.0%* | 58,268,000 | *100.0%* |
| Chilquinta | 194,225 | *0.2%* | - | *0.0%* | - | *0.0%* | - | *0.0%* | - | *0.0%* |
| Saesa | 2,307,717 | *2.0%* | - | *0.0%* | - | *0.0%* | - | *0.0%* | - | *0.0%* |
| Agrisource Data | - | *0.0%* | - | *0.0%* | - | *0.0%* | - | *0.0%* | - | *0.0%* |
| Ofserv | - | *0.0%* | - | *0.0%* | - | *0.0%* | - | *0.0%* | - | *0.0%* |
| Chile | - | | - | | - | | - | | - | |
| Other | 9,187,916 | *8.1%* | 8,989,916 | *8.1%* | 8,449,916 | *8.0%* | - | *0.0%* | - | *0.0%* |
| Total Income | 113,480,858 | *100.0%* | 110,542,416 | *100.0%* | 105,154,999 | *100.0%* | 58,268,000 | *100.0%* | 58,268,000 | *100.0%* |
| | | | | | | | | | | |
| Expenses | | | | | | | | | | |
| Communications | 115,660 | *0.1%* | 118,552 | *0.1%* | 121,516 | *0.1%* | 124,554 | *0.2%* | 127,668 | *0.2%* |
| Office Expense | 355,179 | *0.3%* | 364,058 | *0.3%* | 373,159 | *0.4%* | 382,488 | *0.7%* | 392,050 | *0.7%* |
| External Services | 2,695,940 | *2.4%* | 2,763,339 | *2.5%* | 2,832,422 | *2.7%* | 2,903,233 | *5.0%* | 2,975,814 | *5.1%* |
| Sales Expense | 927,174 | *0.8%* | 950,353 | *0.9%* | 974,112 | *0.9%* | 998,465 | *1.7%* | 1,023,427 | *1.8%* |
| Mktg. & Advert. | 285,284 | *0.3%* | 292,416 | *0.3%* | 299,726 | *0.3%* | 307,219 | *0.5%* | 314,899 | *0.5%* |
| Tech Fees | 71,322 | *0.1%* | 73,105 | *0.1%* | 74,933 | *0.1%* | 76,806 | *0.1%* | 78,726 | *0.1%* |
| Compensation | 6,432,244 | *5.7%* | 6,593,050 | *6.0%* | 6,757,876 | *6.4%* | 6,926,823 | *11.9%* | 7,099,994 | *12.2%* |
| Regional Offices | 570,570 | *0.5%* | 584,834 | *0.5%* | 599,455 | *0.6%* | 614,441 | *1.1%* | 629,802 | *1.1%* |
| Miscellaneous | 213,964 | *0.2%* | 219,313 | *0.2%* | 224,796 | *0.2%* | 230,416 | *0.4%* | 236,176 | *0.4%* |
| Total Expenses | 11,667,337 | *10.3%* | 11,959,020 | *10.8%* | 12,257,995 | *11.7%* | 12,564,445 | *21.6%* | 12,878,556 | *22.1%* |
| | | | | | | | | | | |
| Net Income | $ 101,813,521 | *89.7%* | $ 98,583,396 | *89.2%* | $ 92,897,004 | *88.3%* | $ 45,703,555 | *78.4%* | $ 45,389,444 | *77.9%* |

**Exhibit B-4**

**Ingenu, Inc. v. Trilliant Networks (Canada), Inc.**
**Annual Net Income Summary**

| | 2035 | | 2036 | | 2037 | | Total | |
|---|---|---|---|---|---|---|---|---|
| Income | | | | | | | | |
| LED Source | $ - | *0.0%* | $ - | *0.0%* | $ - | *0.0%* | $ 3,180,000 | *0.2%* |
| US AG | - | *0.0%* | - | *0.0%* | - | *0.0%* | 54,730,024 | *3.1%* |
| Radmond | 58,268,000 | *100.0%* | 57,134,000 | *100.0%* | 45,600,000 | *100.0%* | 1,577,008,750 | *89.8%* |
| Chilquinta | - | *0.0%* | - | *0.0%* | - | *0.0%* | 2,162,734 | *0.1%* |
| Saesa | - | *0.0%* | - | *0.0%* | - | *0.0%* | 25,696,850 | *1.5%* |
| Agrisource Data | - | *0.0%* | - | *0.0%* | - | *0.0%* | 582,600 | *0.0%* |
| Ofserv | - | *0.0%* | - | *0.0%* | - | *0.0%* | 435,250 | *0.0%* |
| Chile | - | | - | | - | | - | |
| Other | - | *0.0%* | - | *0.0%* | - | *0.0%* | 92,149,155 | *5.2%* |
| Total Income | 58,268,000 | *100.0%* | 57,134,000 | *100.0%* | 45,600,000 | *100.0%* | 1,755,945,362 | *100.0%* |
| Expenses | | | | | | | | |
| Communications | 130,860 | *0.2%* | 134,132 | *0.2%* | 137,485 | *0.3%* | 1,898,925 | *0.1%* |
| Office Expense | 401,851 | *0.7%* | 411,897 | *0.7%* | 422,194 | *0.9%* | 5,757,051 | *0.3%* |
| External Services | 3,050,209 | *5.2%* | 3,126,464 | *5.5%* | 3,204,626 | *7.0%* | 44,582,842 | *2.5%* |
| Sales Expense | 1,049,013 | *1.8%* | 1,075,238 | *1.9%* | 1,102,119 | *2.4%* | 15,487,408 | *0.9%* |
| Mktg. & Advert. | 322,771 | *0.6%* | 330,840 | *0.6%* | 339,111 | *0.7%* | 5,081,496 | *0.3%* |
| Tech Fees | 80,694 | *0.1%* | 82,711 | *0.1%* | 84,779 | *0.2%* | 1,196,812 | *0.1%* |
| Compensation | 7,277,494 | *12.5%* | 7,459,431 | *13.1%* | 7,645,917 | *16.8%* | 105,577,142 | *6.0%* |
| Regional Offices | 645,547 | *1.1%* | 661,686 | *1.2%* | 678,228 | *1.5%* | 9,574,440 | *0.5%* |
| Miscellaneous | 242,080 | *0.4%* | 248,132 | *0.4%* | 254,335 | *0.6%* | 3,590,417 | *0.2%* |
| Total Expenses | 13,200,519 | *22.7%* | 13,530,531 | *23.7%* | 13,868,794 | *30.4%* | 192,746,534 | *11.0%* |
| Net Income | $ 45,067,481 | *77.3%* | $ 43,603,469 | *76.3%* | $ 31,731,206 | *69.6%* | $ 1,563,198,828 | *89.0%* |

**Exhibit B-4**